---

**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of **Delaware**
                          (State)

Case number (*if known*): _____ Chapter __11__

☐ Check if this is an
   amended filing

---

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | M & G Polymers USA, LLC |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names, and *doing business as* names | M&G Polymers USA, LLC |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 7 6 – 0 6 0 7 5 9 3 |

| | | |
|---|---|---|
| 4. | **Debtor's address** | |

**Principal place of business**

State Route 2
Number    Street

Apple Grove,    WV    25502
City             State    ZIP Code

Mason County
County

**Mailing address, if different from principal place of business**

450 Gears Road, Suite 240
Number    Street

P.O. Box

Houston    TX    77067
City             State    ZIP Code

**Location of principal assets, if different from principal place of business**

Number    Street

City             State    ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website (URL)** | www.mg-chemicals.com/en |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br> ☐ Partnership (excluding LLP) <br> ☐ Other. Specify: _____ |

Debtor  __M & G Polymers USA, LLC_____    Case number *(if known)*_____
       Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

_6_ _1_ _0_ _0_

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____  When _____  Case number _____
                                     MM / DD / YYYY

        District _____  When _____  Case number _____
                                     MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____                    Relationship _____
        District _____                  When _____
                                                     MM / DD / YYYY
        Case number, if known _____

Debtor    M & G Polymers USA, LLC                                    Case number *(if known)*_____
          _____
          Name

**11. Why is the case filed in *this* district?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number        Street

                          _____

                          _____
                          City                              State    ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

        Contact name _____

        Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☑ 100-199
☑ 200-999
☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000
☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million
☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million
☑ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

| Debtor | M & G Polymers USA, LLC | Case number (if known) |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million
- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☑ $100,000,001-$500 million
- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

☒ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

☒ I have been authorized to file this petition on behalf of the debtor.

☒ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 10/24/2017
MM / DD / YYYY

✗ _____
Signature of authorized representative of debtor

Dennis Stogsdill
Printed name

Title Chief Restructuring Officer

**18. Signature of attorney**

✗ _____
Signature of attorney for debtor

Date 10/24/17
MM / DD / YYYY

Laura Davis Jones
Printed name

Pachulski Stang Ziehl & Jones LLP
Firm name

919 North Market Street, 17th Floor
Number        Street

Wilmington
City

DE
State

19801
ZIP Code

302-652-4100
Contact phone

LJones@pszjlaw.com
Email address

2436
Bar number

DE
State

# M & G POLYMERS USA, LLC

## ACTION BY WRITTEN CONSENT OF THE MANAGERS

### OCTOBER 24, 2017

The undersigned, being the managers (the "Managers") of M & G Polymers USA, LLC, a Delaware limited liability company (the "Company"), pursuant to Section 18-404(d) of the Limited Liability Company Act of the State of Delaware and the Company's Amended and Restated Limited Liability Company Agreement, hereby consent in writing to the adoption of the following resolutions with the same force and effect as if they had been unanimously adopted by a duly convened meeting of the Managers:

**Background**

WHEREAS, the Managers of the Company have evaluated the Company's alternatives in connection with a possible restructuring and, after due consideration taking into account the information available to it at this time, and after consultation with the Company's management and legal, financial, and other advisors, and in the exercise of its reasonable business judgment, the Managers have determined that it is in the best interests of the Company, its stakeholders, and its creditors to file a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and undertake the other actions approved by these Resolutions; and

WHEREAS, after due consideration taking into account the information available to it at this time and after consultation with the Company's management and legal, financial, and other advisors, and in the exercise of its business judgment, the Managers have consented to and approved the Company's filing of a petition for relief under chapter 11 of the Bankruptcy Code; and

WHEREAS, after due consideration taking into account the information available to it at this time and after consultation with the Company's management and legal, financial, and other advisors, and in the exercise of its business judgment, the Board has determined that it is in the best interests of the Company to appoint Dennis Stogsdill as chief restructuring officer for the Company.

NOW, THEREFORE, BE IT

RESOLVED that the Managers have declared, and they hereby do declare, that it is in the best interests of the Company and its stakeholders that the Company seek relief under the Bankruptcy Code; and it is

FURTHER RESOLVED that the Company shall be, and hereby is, authorized to file a voluntary petition (the "Petition") for relief under chapter 11 of the Bankruptcy Code (the "Chapter 11 Case"), in the Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") and perform any and all such acts as are reasonable, advisable, expedient, convenient, groper or necessary to effectuate the purpose and intent of the foregoing; and it is

FURTHER RESOLVED that the officers of the Company (collectively, the "Designated Officers"), and each of them acting alone, hereby is authorized, and directed, in the name and on behalf of the Company, to: (a) execute, acknowledge, deliver, and verify the Petition and all other ancillary documents, and cause the Petition to be filed with the Bankruptcy Court and make or cause to be made prior to execution thereof any modifications to the Petition or ancillary documents as any such Designated Officer, in such person's discretion, deems necessary, desirable or appropriate to carry out the intent and accomplish the purposes of these resolutions; (b) execute, acknowledge, deliver, verify and file or cause to be filed all petitions, schedules, statements, lists, motions, applications and other papers or documents necessary or desirable in connection with the foregoing and the administration of the Company's Chapter 11 Case; (c) execute, acknowledge, deliver and verify any and all other documents necessary, desirable or appropriate in connection therewith and to administer the Company's Chapter 11 Case in such form or forms as any such Designated Officer may deem necessary or advisable and in order to effectuate the purpose and intent of the foregoing resolutions; and (d) engage any professionals, including attorneys, accountants, financial advisors, investment bankers, actuaries, consultants, liquidators, or brokers as any such Designated Officer, in such person's discretion, deems necessary, desirable or appropriate to accomplish the purposes of these resolutions; that their authority to act under these resolutions shall be conclusively evidenced by their so acting; and that any and all such actions heretofore taken on behalf of the Company in such respects contemplated thereby are hereby ratified, approved and confirmed as the act and deed of the Company; and it is

FURTHER RESOLVED, that the Company, subject to approval of the Bankruptcy Court, as debtor and debtor in possession under chapter 11 of the Bankruptcy Code, shall be, and it hereby is, authorized to: (a) enter into a new debtor in possession financing facility (the "DIP Facility") and any associated documents and consummate, and perform under, the transactions contemplated therein (collectively, the "Financing Transactions") with such lenders and on such terms as may be approved by any one or more of the Designated Officers, as may be reasonably necessary or desirable for the continuing conduct of the affairs of the Company; and (b) pay related fees and grant security interests in and liens upon some, all or substantially all of the Company's assets, in such case, as may be deemed necessary or desirable by any one or more of the Designated Officers in connection with the Financing Transactions; and it is

FURTHER RESOLVED, that: (a) the Designated Officers shall be, and each of them, acting alone, hereby is, authorized and empowered in the name of, and on behalf of, the Company, as debtor and debtor in possession, to take such actions and execute, acknowledge, deliver and verify such agreements, certificates, instruments, guaranties, notices and any and all other documents, including any amendments or other modifications to the foregoing, as any of the Designated Officers may deem necessary or appropriate to facilitate the Financing Transactions (collectively, the "Financing Documents"); (b) Financing Documents containing such provisions, terms, conditions, covenants, warranties and representations as may be deemed necessary or desirable by any of the Designated Officers are hereby approved; (c) the Designated Officers shall be, and each of them, acting alone, hereby is, authorized and empowered in the name of, and on behalf of, the Company, as debtor and debtor in possession, to authorize counsel to draft, file and seek approval of the Financing Transactions; and (d) the actions of any

Designated Officer taken pursuant to this resolution, including the execution, acknowledgment, delivery and verification of all agreements, certificates, instruments, guaranties, notices and other documents, including any amendments or other modifications to the foregoing, shall be conclusive evidence of such Designated Officer's approval thereof and the necessity or desirability thereof; and it is

FURTHER RESOLVED that the engagement by the Company, on behalf of itself-and-its domestic direct subsidiaries of (a) Jones Day as restructuring counsel, (b) Pachulski Stang Ziehl & Jones LLP as restructuring counsel, (c) Alvarez & Marsal North America, LLC as financial advisor, (d) Rothschild Inc. as investment banker, and (e) Prime Clerk LLC, as claims, noticing, and solicitation agent, and administrative advisor, in each case, is hereby ratified, adopted and approved in all respects; and it is

FURTHER RESOLVED, that Jones Day, Pachulski Stang Ziehl & Jones LLP and any additional co-counsel or special or local counsel selected by the Company, shall be, and hereby are, authorized, empowered and directed to represent the Company, as debtor and debtor in possession, in connection with any Chapter 11 case commenced by or against it under the Bankruptcy Code; and it is

FURTHER RESOLVED, that, effective as of October 24, 2017, Dennis Stogsdill shall be and hereby is appointed as the Company's chief restructuring officer ("CRO"), the CRO serving as an officer of the Company reporting to the Board; and it is

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken by any officer of the Company or any professionals engaged by the Company in connection with the Chapter 11 Case or any proceedings related thereto, or any matter related thereto, be, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Company; and it is

FURTHER RESOLVED, that any and all actions and transactions by the Managers or any officer for and on behalf and in the name of the Company with respect to any transactions contemplated by the foregoing resolutions before the adoption of the foregoing resolutions be, and they hereby are, ratified, authorized, approved, adopted and consented to in all respects for all purposes; and it is

FURTHER RESOLVED, that the omission from these Resolutions of any agreement, document or other arrangement contemplated by any of the agreements, documents or instruments described in these Resolutions or any action to be taken in accordance with any requirement of any of the agreements, documents or instruments described in these Resolutions shall in no manner derogate from the authority of the Designated Officers to take all actions necessary, desirable, advisable or appropriate to consummate, effectuate, carry out or further the transactions contemplated by, and the intent and purposes of, these Resolutions; and it is

FURTHER RESOLVED, that the Managers and any Designated Officer of the Company hereby are authorized and directed to certify and/or attest these resolutions, certificate of incumbency and such other documents or instruments that the corporate secretary of the

Company may deem necessary or appropriate in connection with the foregoing matters; provided, however, that such certification and/or attestation shall not be required for any document, instrument or agreement to be valid and binding on the Company; and it is

FURTHER RESOLVED, that any Designated Officer of the Company shall be, and each of them, hereby is, authorized, directed and empowered, in the name and on behalf of the Company, as debtor and debtor in possession, to negotiate, execute, deliver, and perform, or cause to be negotiated, executed, delivered, and performed, on behalf of, and take such actions and execute, acknowledge, deliver and verify such agreements, certificates, instruments, guaranties, notices and any and all other documents as any proper officer of the Company may deem necessary or appropriate to facilitate the transactions contemplated by the foregoing resolution, as may be deemed necessary, desirable or appropriate.

**[Signature Page Follows]**

This Action by Written Consent of the Managers may be executed in multiple counterparts, each of which will constitute an original and all of which together will form a single instrument. This Action by Written Consent of the Mangers will be effective as of the date first written above when executed by all of the directors in the places designated for their signatures below.

By: _____
Name: Marco Tosselli
Title: Manager


By: _____
Name: Mauro Fenoglio
Title: Manager


By: _____
Name: Fred Fournier
Title: Manager

[Signature Page to M & G Polymers USA, LLC Managers' Resolution]

This Action by Written Consent of the Managers may be executed in multiple counterparts, each of which will constitute an original and all of which together will form a single instrument. This Action by Written Consent of the Mangers will be effective as of the date first written above when executed by all of the directors in the places designated for their signatures below.

By: _____
Name: Marco Tosselli
Title: Manager

By: _____
Name: Mauro Fenoglio
Title: Manager

By: _____
Name: Fred Fournier
Title: Manager

[Signature Page to M & G Polymers USA, LLC Managers' Resolution]

This Action by Written Consent of the Managers may be executed in multiple counterparts, each of which will constitute an original and all of which together will form a single instrument.  This Action by Written Consent of the Mangers will be effective as of the date first written above when executed by all of the directors in the places designated for their signatures below.

By: _____

Name: Marco Tosselli

Title:  Manager


By: _____

Name: Mauro Fenoglio

Title:  Manager


By: _____

Name: Fred Fournier

Title: Manager

[Signature Page to M & G Polymers USA, LLC Managers' Resolution]

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| M & G POLYMERS USA, LLC, | Case No. 17-_____ |
| Debtor. | |

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case:

| Name and Last Known Address or Place of Business of Holder | Nature of Interest | Percentage | Address |
|---|---|---|---|
| M & G Resins USA, LLC | Common stock | 100% | 450 Gears Road, Suite 240 Houston, Texas 77067 |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| M & G POLYMERS USA, LLC, | : | Case No. 17-_____ |
|  | : |  |
| Debtor. | : |  |
|  | : |  |

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned authorized officer of the above-captioned Debtor, certifies that the following is a corporation other than the Debtor, or a governmental unit, that directly or indirectly owns 10% or more of any class of the corporation's equity interests, or states that there are no entities to report under FRBP 7007.1.

❏None [*check if applicable*]

Name:        M & G Resins USA, LLC
Address:     450 Gears Road, Suite 240
             Houston, Texas 77067

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| 4G ENVIRONMENTAL CORP | Attn: Frank Reightler | 145 UNIONVILLE ROAD | JIM THORPE | PA | 18229 | |
| 5500 TAX GROUP INC. | Attn: Ann Myers | 8865 NORWIN AVE STE 27, PMB 147 | N. HUNTINGDON | PA | 15642 | |
| A SCHULMAN INC | 3637 RIDGEWOOD ROAD | | FAIRLAWN | OH | 44333 | |
| A&R GLOBAL LOGISTICS | 164 E CHICAGO ST | | ELGIN | IL | 60120 | |
| A&R PACKAGING & DISTRIBUTION SERVIC | 75 REMITTANCE DRIVE,SUITE 83077 | | CHICAGO | IL | 60675-3077 | |
| A&R TRANSPORT | 2223 EMPRESS ROAD | | JOLIET | IL | 60436 | |
| A&R TRANSPORT INC | 75 REMITTANCE DRIVE,SUITE 83077 | | CHICAGO | IL | 60675-3077 | |
| AB POWELL COMPANY | 5409 ENTERPRISE BLVD | | BETHEL PARK | PA | 15102 | |
| ABBOTT INFORMATICS CORPORATION | Attn: Marielys Rodriguez | 4000 HOLLYWOOD BLVD, SUITE 333 | HOLLYWOOD | FL | 33021 | |
| ABBOTT VALVE & FITTING COMPANY | PO BOX 632727 | | CINCINNATI | OH | 45263-2727 | |
| AC Turner | Address on File | | | | | |
| AC&S INCORPORATED | Attn: Joyce Chadwick | PO BOX 335 | NITRO | WV | 25143 | |
| ACE American Ins. | Attn: Kristin Swineford | 1 Beaver Valley Rd | Wilmington | DE | 19803 | |
| ACE GLASS INC | PO BOX 820023 | | PHILADELPHIA | PA | 19182-0023 | |
| ACETATI IMMOBILIARE S.P.A. | Strada Ribrocca n. 11 | | Tortona | AL | 15057 | Italy |
| ACME WOOD PRESERVING INC | PO BOX 1717 | | PRINCETON | WV | 24740 | |
| ACRISON INC | 20 EMPIRE BLVD | | MOONACHIE | NJ | 07074 | |
| ACTION RESOURCES INC | 40 COUNTY RD 517 | | HANCEVILLE | AL | 35077 | |
| ADAMS TRUCKING AND SUPPLY | PO BOX 252 | | BARBOURSVILLE | WV | 25504 | |
| Adlam, Mark T | Address on File | | | | | |
| Admiral Beverage Corporation | | | Worland | WY | 82401 | |
| ADP | Attn: Lucy Salas | 1851 N. Resler Drive MS-100 | El Paso | TX | 79912 | |
| ADP SCREENING & SELECTION SERVICES | Attn: Carlos Rodrideuz | PO BOX 645177 | CINCINNATI | OH | 45264-5177 | |
| ADS LLC | 11700 SOUTH CICERO AVE | | ALSIP | IL | 60803 | |
| AEP AMERICAN ELECTRIC POWER | 212 E 6TH ST | | TULSA | OK | 74119-1212 | |
| AEP AMERICAN ELECTRIC POWER | PO BOX 24415 | | CANTON | OH | 44701-4415 | |
| AEROCOM SYSTEMS INC | Attn: Melissa Edwards | 4052 THURMON TANNER PKWY | FLOWERY BRANCH | GA | 30542 | |
| AEROFAB INC | Attn: Jeff Maynard | PO BOX 3088 | HUNTINGTON | WV | 25702 | |
| AERZEN USA CORPORATION | Attn: Laura Masterfone | 108 INDEPENDENCE WAY | COATESVILLE | PA | 19320 | |
| Aetna | PO BOX 70944 | | Chicago | IL | 60373-0944 | |
| AGGREKO INC | Attn: LeighAnn DeRouen | 4220 WOODRUMS LANE | CHARLESTON | WV | 25313 | |
| AGGREKO LLC | PO BOX 972562 | | DALLAS | TX | 75397-2562 | |
| AGILENT TECHNOLOGIES INC | Attn: Jim Flanigan | 4187 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| AGILENT TECHNOLOGIES INC | Attn: Rick Browning | 4187 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| AIG EUROPE LIMITED | Attn: Cesare Ponti | Via della Chiusa 2 | MILANO | MI | 20123 | Italy |
| AIR FORCE ONE INC | 5810 SHIER RINGS ROAD | | DUBLIN | OH | 43016-1236 | |
| AIR PRODUCTS & CHEMICALS INC | PO BOX 935430 | | ALTANTA | GA | 31193-5430 | |
| AIRGAS | PO BOX 532609 | | ATLANTA | GA | 30353-2609 | |
| AIRGAS SPECIALTY PRODUCTS | 2530 SEVER ROAD STE 300 | | LAWRENCEVILLE | GA | 30043 | |
| AIRGAS SPECIALTY PRODUCTS | 2530 SEVER ROAD | | LAWRENCEVILLE | GA | 30043 | |
| AIRGAS USA, LLC | PO BOX 802576 | | CHICAGO | IL | 60680-2576 | |
| AKCORP INC. DBA PREMIER CORP HOUSIN | 20434 CYPRESSWOOD DRIVE | | HUMBLE | TX | 77338 | |
| AL Bailey | Address on File | | | | | |
| Al Bortnem | Address on File | | | | | |

In re M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| AL Hall | Address on File | | | | | |
| AL Martin | Address on File | | | | | |
| Al OJEDA | Address on File | | | | | |
| Alan Bocook | Address on File | | | | | |
| Alan Ford | Address on File | | | | | |
| Albert Cooper | Address on File | | | | | |
| Albert Yester | Address on File | | | | | |
| ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE-WESTFIELD ROAD | | HOUSTON | TX | 77032-3027 | |
| Aldine Independent School District Tax Assessor/Collector | Tax Assessor/Collector | | Houston | TX | 77032-3099 | |
| Alessandra M Ghisolfi | Address on File | | | | | |
| ALFA LAVAL INC | 5400 INTERNATIONAL TRADE DR | | RICHMOND | VA | 23231 | |
| Alfred Mcenerney | Address on File | | | | | |
| Alfredo Betancourt | Address on File | | | | | |
| Alice Petty | Address on File | | | | | |
| ALK TECHNOLOGIES INC | 457 NORTH HARRISON STREET | | PRINCETON | NJ | 08540 | |
| ALL CRANE & EQUIPMENT RENTAL CORP | Attn: Ron Luikart | PO BOX 249 | NITRO | WV | 25143 | |
| Allen, Rodney A | Address on File | | | | | |
| ALLIED ELECTRONICS | 7151 JACK NEWELL BLVD S | | FORT WORTH | TX | 76118 | |
| ALLIED UNIVERSAL SECURITY SERVICES | Attn: Shawn Bailey | 1551 NORTH TUSTIN AVE STE 650 | SANTA ANA | CA | 92705 | |
| ALLOY POLYMERS | 3310 DEEPWATER TERMINAL ROAD | | RICHMOND | VA | 23234 | |
| ALLTRANSTEK | Attn: Allison Bernabei | 1101 W 31ST STREET, SUITE 200 | DOWNERS GROVE | IL | 60515 | |
| Alma Weaver | Address on File | | | | | |
| Alpha Packaging | 1555 Page Industrial Blvd | | St. Louis | MO | 63132 | |
| ALPHA TECHNOLOGIES | Attn: Rob Davis | 4003 OUTLOOK DRIVE | HURRICANE | WV | 25526 | |
| ALPLA INC | 289 Highway 155 South | | McDonough | GA | 30253 | |
| ALS ENVIRONMENTAL | Attn: Rebecca Kiser | PO BOX 975444 | DALLAS | TX | 75397-5444 | |
| AMBASSADOR SERVICES INC | PO BOX 654 | | CAPE CANAVERAL | FL | 32920 | |
| AMCOR GROUP GmbH | Affolternstrasse 56 | | Zürich | ZH | 8050 | Switzerland |
| AMCOR GROUP GMBH | Thurgauerstrasse 34 | | Zürich, Switzerland | ZH | 8050 | Switzerland |
| AMCOR RIGID PLASTICS USA, INC | 10521 South Higway M-52 | | Manchester | MI | 48158-0000 | |
| AMCOR RIGID PLASTICS USA, INC | M-52 10521 South Highway | | Manchester | MI | 48158 | |
| American Alternative | Attn: Kaylee Tyer | 555 College Rd E | Princeton, | NJ | 08540 | |
| AMERICAN ARBITRATION ASSOCIATION | 120 Broadway, Floor 21 | | New York | NY | 10271 | |
| AMERICAN DENSITY MATERIALS INC | 3826 SPRINGHILL ROAD | | STAUNTON | VA | 24401 | |
| AMERICAN EXPRESS | BOX 0001 | | LOS ANGELES | CA | 90096-0001 | |
| AMERICAN INTERNATIONAL GROUP, INC. | 175 Water St | | New York | NY | 10038 | |
| AMERICAN PRODUCERS SUPPLY CO INC | PO BOX 1050, 119 2ND STREET | | MARIETTA | OH | 45750 | |
| AMHERST MADISON INC | 2 PORT AMHERST DRIVE | | CHARLESTON | WV | 25306-6699 | |
| AMTRUST NORTH AMERICA INC | PO BOX 5849 | | CLEVELAND | OH | 44101-0849 | |
| Amy Thompson | Address on File | | | | | |
| Andre S Meyer | Address on File | | | | | |
| Angela Bardt | Address on File | | | | | |
| Angela L Martin | Address on File | | | | | |
| Anita SHEEHAN | Address on File | | | | | |
| Anna Solomon | Address on File | | | | | |
| Anthony Bernoski | Address on File | | | | | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Anthony Rega | Address on File | | | | | |
| Antonia Bernard | Address on File | | | | | |
| API HEAT TRANSFER BASCO DIVISION | 2777 WALDEN AVENUE | | BUFFALO | NY | 14225 | |
| APPALACHIAN CONSTRUCTION USERS COU | 4100 EXECUTIVE PARK DR SUITE 210 | | CINCINNATI | OH | 45241 | |
| APPALACHIAN RAILCAR SERVICES INC | POI BOX 800 | | ELEANOR | WV | 25070 | |
| APPLE GROVE MARKET | PO BOX 116 | | APPLE GROVE | WV | 25502 | |
| APTIM ENVIRONMENTAL & INFRASTRUCTUR | Attn: Don Kinder | 4171 ESSEN LANE | BATON ROUGE | LA | 70809 | |
| AQUA AEROBIC SYSTEMS INC | 6306 N ALPINE RD | | LOVES PARK | IL | 61111-7655 | |
| ARAMARK REFRESHMENT SERVICES | 13623 OTTERSON COURT #6092 | | LIVONIA | MI | 48150 | |
| Arbie Webb | Address on File | | | | | |
| ARBURG INC | 125 ROCKWELL ROAD | | NEWINGTON | CT | 06111 | |
| ARCADIS OF NEW YORK INC | Attn: Peter Glus | 600 FOUNTAIN PLAZA | BUFFALO | NY | 14202 | |
| ARGONAUT INSURANCE COMPANY | 3625 North Sheridan Road, P O Box 469011 | | Peoria | IL | 61604 | |
| ARISE INCORPORATED | 7000 SOUTH EDGERTON RD STE 100 | | BRECKSVILLE | OH | 44141-3172 | |
| Arizona Corporation Commission | 1300 West Washington Street | | Phoenix | AZ | 85007-2929 | |
| ARKADIN INC | LOCKBOX#32726 COLL CTR DR | | CHICAGO | IL | 60693-0726 | |
| ARKANSAS & MISOURI RAILROAD | 306 EAST EMMA | | SPRINGDALE | AR | 72764 | |
| ARL AMERICAN RAILCAR LEASING LLC | 620 NORTH SECOND STREET | | ST CHARLES | MO | 63101-2081 | |
| ARMSTRONG | PO BOX 37749 | | PHILADELPHIA | PA | 19101-5049 | |
| AROMA ITALIANO INC | 12625 MEMORIAL DR APT 3 | | HOUSTON | TX | 77024 | |
| ARTESIAN PROCESS CHEMICALS GROUP | Attn: Jay Morgan | PO BOX 3718 | CHARLESTON | WV | 25337 | |
| Arthur J Thompson II | Address on File | | | | | |
| Arthur King | Address on File | | | | | |
| ASHTON ELEMENTARY SCHOOL | 4250 ASHTON UPLAND ROAD | | ASHTON | WV | 25503 | |
| AT&T | PO BOX 105414 | | ATLANTA | GA | 30348-5414 | |
| Athena Automation Ltd. | 372 New Enterprise Way | | Vaughan | ON | L4H 0S8 | Canada |
| ATLANTIS TECHNOLOGIES LLC | 308 HIGH TECH DRIVE | | OAKDALE | PA | 15071 | |
| ATLAS COPCO COMPRESSORS INC | Attn: Scott Livingston | 7509 CONNELLEY DR STE 3 | HANOVER | MD | 21076 | |
| ATLAS COPCO COMPRESSORS LLC | Attn: Scott Livingston | . 92 INTERSTATE DRIVE | WEST SPRINGFIELD | MA | 01089 | |
| ATLAS STEEL & SUPPLY LLC | 625 DEPOT STREET | | PARKERSBURG | WV | 26101 | |
| AUDI FINANCIAL SERVICES | Attn: Mike Goodwin | PO BOX 5215 | CAROL STREAM | IL | 60197-5215 | |
| AUMA ACTUATORS INC | Attn: Gretchen Burwinkel-Gay | 100 SOUTH POINTE BLVD. | CANNONSBURG | PA | 15317 | |
| AUTOMATION PRODUCTS INC | 3030 MAX ROY STREET | | HOUSTON | TX | 77008 | |
| AVAYA INC | PO BOX 5332 | | NEW YORK | NY | 10087-5332 | |
| AVAYA INC | Attn: Kelly Knlows | PO BOX 5125 | CAROL STREAM | IL | 60197-5125 | |
| AW CHESTERTON COMPANY | PO BOX 1217 | | BEAVER | WV | 25813 | |
| AWTY INTERNATIONAL SCHOOL | 7455 AWTY SCHOOL LANE | | HOUSTON | TX | 77055-7222 | |
| BA Billings | Address on File | | | | | |
| BA Wallace | Address on File | | | | | |
| BADGER Color Concentrates Inc. | 1007 Fox Street | | Mukwonago | WI | 53149 | |
| BAKER PROCESS EQUIPMENT CO | 436 12TH ST STE 3 | | DUNBAR | WV | 25064 | |
| Banca Monte dei Paschi di Siena SpA, New York Branch | Attn: Nicolas Kanaris - FVP & Deputy General Manager | 55 East 59th street | New York | NY | 10022 | |
| Banco Inbursa, S.A. - Institución de Banca Múltiple, Grupo Financiero Inbursa | Attn: Guillermo Renè Caballero Padilla - Luis Roberto Frias Humphrey | Paseo de las Palmas 736 - Col. Lomas de Chapultepec | México, D.F. | MX | 11000 | Mexico |
| BANTAM MATERIALS INTERNATIONAL | 4207 STE CATHERUNE ST WEST STE202 | | MONTREAL | QC | H3Z 1P6 | Canada |
| Barbara Baker | Address on File | | | | | |
| Barbara Cook | Address on File | | | | | |

in re M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Barbara Edwards | Address on File | | | | | |
| Barbara Haran | Address on File | | | | | |
| Barbara KALKBRENNER | Address on File | | | | | |
| Barbara Mcmullan | Address on File | | | | | |
| Barbara Raynor | Address on File | | | | | |
| Barbara Shaske | Address on File | | | | | |
| Barbara Shelton | Address on File | | | | | |
| Baron L Haner | Address on File | | | | | |
| Barry Lubbers | Address on File | | | | | |
| BARTOW CO TAX COMMISSIONER | 135 W CHEROKEE AVE STE 217A | | CARTERSVILLE | GA | 30120-3181 | |
| Bartow County Tax Commissioner | 135 W Cherokee Ave Ste 217A | | Cartersville | GA | 30120-3181 | |
| Basil Casey | Address on File | | | | | |
| Basil Crews | Address on File | | | | | |
| BASKET DELIGHTS INC | 66 VINE STREET (CORNER OF 3RD & VIN | | GALLIPOLIS | OH | 45631 | |
| BAY VISTA APARTMENTS | Attn: Jennifer Miller | 522 HANCOCK AVENUE | CORPUS CHRISTIE | TX | 78404 | |
| BC Coburn | Address on File | | | | | |
| BEARINGS DISTRIBUTORS INC | 1401 DUNBAR AVE | | DUNBAR | WV | 25064 | |
| BEARINGS DISTRIBUTORS INC | 5 FLETCHER SQ | | DUNBAR | WV | 25064 | |
| BEAULIEU GROUP LLC | 1502 Coronet Dr. | | Dalton | GA | 30722 | |
| Belva KINNEY | Address on File | | | | | |
| Belva Yester | Address on File | | | | | |
| BEMIS COMPANY, INC | 1 NEENAH CENTER | | NEENAH | WI | 54957-0669 | |
| Ben Duh | Address on File | | | | | |
| BENEFIT WHOLESALE INC | 4723 OHIO RIVER ROAD | | HUNTINGTON | WV | 25702 | |
| Benjamin CASTRUITA | Address on File | | | | | |
| BERKLEY LIFE & HEALTH INSURANCE | 1655 RICHMOND AVENUE | | STATEN ISLAND | NY | 10314 | |
| Berkley Life and Health | 2445 Kuser Road, Suite 201 | | Hamilton Square | NJ | 08690 | |
| Bernadine Hanson | Address on File | | | | | |
| Bernardo PAGAN | Address on File | | | | | |
| Berry Global Inc. | PO BOX 959 | | Evansville | IN | 47706 | |
| Bertha SHEPARD | Address on File | | | | | |
| BETA ANALYTIZ INC | 4985 SW 74TH COURT | | MIAMI | FL | 33155 | |
| BETA RENEWABLES S.P.A. | Str. Ribrocca, 11 | | TORTONA | AL | 15057 | Italy |
| Betty Wamsley | Address on File | | | | | |
| Beverly McGraw | Address on File | | | | | |
| BG Ward | Address on File | | | | | |
| BIG RIVER ELECTRIC INC | Attn: Kelly Counts | PO BOX 244 | GALLIPOLIS | OH | 45631 | |
| Bill Johnson | Address on File | | | | | |
| Billy S Petrie | Address on File | | | | | |
| Billy Scarberry | Address on File | | | | | |
| BIOCHEMTEX S.P.A. | Str. Ribrocca, 11 | | TORTONA | AL | 15057 | Italy |
| BIOCHEMTEX S.P.A. | Attn: Nadia Carli | STRADA RIBROCCA 11 | TORTONA | AL | 15057 | Italy |
| BJ Brent | Address on File | | | | | |
| BK Conde | Address on File | | | | | |
| BL Phillips | Address on File | | | | | |
| BL Whittington | Address on File | | | | | |
| BLACK BOX CORPORATION | Attn: Alicia McClain | PO BOX 536517 | PITTSBURGH | PA | 15253-5907 | |
| BLACKLANDS RAILROAD | 641 CHURCH STREET | | SULPHUR SPRINGS | TX | 75482 | |
| BLAUVELT SIGN COMPANY | 422 THIRD STREET | | MARIETTA | OH | 45750 | |

In re M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| BM Hall | Address on File | | | | | |
| BNSF RAILWAY COMPANY | 3110 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3001 | |
| Bobby Price | Address on File | | | | | |
| BOGGS PEST CONTROL INC | 110 BOGGS ROAD | | OAK HILL | OH | 45656 | |
| Bonnie L Phillips | Address on File | | | | | |
| BONO ENERGIA SPA | VIA RESISTENZA 12 | | PESCHIERA BORROMEO | MI | 20068 | Italy |
| BOTTLE SOLUTIONS | PO BOX 72107 | | CLEVELAND | OH | 44192-2107 | |
| BOURQUE DATA SYSTEMS LTD | Attn: Cyndi Siebert | 1610 WOODSTEAD COURT, SUITE 220 | THE WOODLANDS | TX | 77380 | |
| Boyd Hodge | Address on File | | | | | |
| BPC INTERNATIONAL INC | Attn: Jeff Platter | PO BOX 691250 | TULSA | OK | 74169-1250 | |
| BR Faber | Address on File | | | | | |
| BRADY (FORMERLY TISCOR) | Attn: Rebecca Burgess | 6555 W GOOD HOPE ROAD | MILWAUKEE | WI | 53223 | |
| BRECOFLEX CO, LLC | 222 INDUSTRIAL WAY WEST | | EATONTOWN | NJ | 07724 | |
| Bredhoff & Kaiser, P.L.L.C. | Attn: Julia Penny Clark | 805 Fifteenth Street, NW | Washington | DC | 20005 | |
| Bredhoff & Kaiser, P.L.L.C. | Attn: Julia Penny Clark and Jeremiah Collins | 805 Fifteenth Street, NW | Washington | DC | 20005 | |
| Brenda G Long | Address on File | | | | | |
| Brenda L Kinniard | Address on File | | | | | |
| Brenda L Whittington | Address on File | | | | | |
| BRENNTAG MID-SOUTH INC | PO BOX 20, 1405 HIGHWAY 136 WEST | | HENDERSON | KY | 42419 | |
| Brian E O'Keefe | Address on File | | | | | |
| Brian P Orazen | Address on File | | | | | |
| Brian S Gillispie | Address on File | | | | | |
| Brian Wedge | Address on File | | | | | |
| BRICKSTREET INSURANCE COMPANY | PO BOX 11285 | | CHARLESTON | WV | 25339-1285 | |
| BRINKER MACHINE LLC | 5488 GRAHAM STATION ROAD | | LETART | WV | 25253 | |
| BROAD RUN ROD AND GUN CLUB | 1604 GUN CLUB ROAD | | NEW HAVEN | WV | 25265 | |
| Bruce Clifford | Address on File | | | | | |
| Bruce E Waugh | Address on File | | | | | |
| Bruce Knoke | Address on File | | | | | |
| Bruce Rydeen | Address on File | | | | | |
| BS Hamilton | Address on File | | | | | |
| BS Pauley | Address on File | | | | | |
| BS&B SAFETY SYSTEMS LLC | PO BOX 470590 | | TULSA | OK | 74147-0590 | |
| BSI GROUP AMERICA INC | Attn: Katie Warlick | 12950 WORLDGATE DR 8TH FL | HERNDON | VA | 20170 | |
| BUCHANAN INGERSOLL & ROONEY PC | Attn: Stanley Yorsz | 301 GRANT ST 20TH FL | PITTSBURGH | PA | 15219-1410 | |
| BUILDING CONTROL INTEGRATORS | Attn: N. Lawler | 4490 EDGEWYN AVENUE | HILLIARD | OH | 43026 | |
| BULK CARRIERS | PO BOX 581 | | RESACA | GA | 30735 | |
| BULK TRANSIT CORPORATION | 7177 COUNTY HIGHWAY 1 | | PLAIN CITY | OH | 43064-9019 | |
| BULKMATIC TRANSPORT COMPANY | 4756 SOLUTIONS CTR #774756 | | CHICAGO | IL | 60677-4007 | |
| BUPA INTERNATIONAL | RUSSELL MEWS | | BRIGHTON | ES | BN 2NR | United Kingdom |
| BURKE PROCESS INC | 629 WESTERN RESERVE | | COVINGTON | KY | 41017 | |
| BURLILE PETROLEUM | 683 STATE ROUT 7 NORTH | | GALLIPOLIS | OH | 45631 | |
| BURNS INDUSTRIAL EQUIPMENT | PO BOX 932678 | | CLEVELAND | OH | 44193 | |
| BW ROGERS CO | PO BOX 569 | | AKRON | OH | 44309 | |
| BW Russell | Address on File | | | | | |
| BWC STATE INSURANCE FUND | PO BOX 89492 | | CLEVELAND | OH | 44101-6492 | |
| C H ROBINSON WORLDWIDE INC | PO BOX 9121 | | MINEAPOLIS | MN | 55480-9121 | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| C Thompson | Address on File | | | | | |
| C&G PACKAGING LLC | 7305 W 19TH CT | | HIALEAH | FL | 33014 | |
| C. Gene Riley | Address on File | | | | | |
| C5-6 ITALY SRL | Strada Savonese, 9 | | Tortona | AL | 15050 | Italy |
| CA Davis | Address on File | | | | | |
| CA Vanco | Address on File | | | | | |
| CA Weddle | Address on File | | | | | |
| CA Wells | Address on File | | | | | |
| CALGON CARBON CORPORATION | PO BOX 347037 | | PITTSBURGH | PA | 15251-4037 | |
| CALIFORNIA NORTHERN RAILROAD CO | 13901 SUTTON PARK DR S STE160 | | JACKSONVILLE | FL | 32224 | |
| California Secretary of State | 1500 11th Street | | Sacramento | CA | 95814 | |
| CAMELOT TYPE & IMAGING | 2570 SUPERIOR AVE, SUITE 201 | | CLEVELAND | OH | 44114 | |
| CAMERON COMPRESSION SYSTEMS | Attn: Todd Wolfe | 3101 BROADWAY | BUFFALO | NY | 14225 | |
| CAMPBELL BUSINESS MACHINES INC | 424 EAST 4TH STREET | | BELLE | WV | 25015 | |
| CAMPINE N.V. | Nijverheidsstraat 2 | | Beerse | | 2340 | Belgium |
| CANADIAN PACIFIC RAILWAY COMPANY | CM-9527 | | ST PAUL | MN | 55170-9527 | |
| CANON FINANCIAL SERVICES INC | Attn: Tom Miller | 14904 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| CAPITOL BUSINESS INTERIORS | 711 INDIANA AVENUE | | CHARLESTON | WV | 25302-5300 | |
| CAPP INC | PO BOX 127 | | CLIFTON HEIGHTS | PA | 19018-0127 | |
| CARDINAL ASPHALT COMPANY | 1380 ORLEN AVE | | CUYAHOGA FALLS | OH | 44221 | |
| CAREWORKSCOMP | Attn: M. Gold | PO NOX 8101 | DUBLIN | OH | 43016 | |
| CARGILL INC | 15407 MCGINTY ROAD WEST | | WAYZATA | MN | 55391 | |
| Carl D Baker | Address on File | | | | | |
| Carl Gray | Address on File | | | | | |
| Carl HENDRICKSON | Address on File | | | | | |
| Carl Kinnaird | Address on File | | | | | |
| Carl Polsley | Address on File | | | | | |
| Carl Saunders | Address on File | | | | | |
| Carla Schadt | Address on File | | | | | |
| Carlyle Harris | Address on File | | | | | |
| Carmella Schmit | Address on File | | | | | |
| Carole STINSON | Address on File | | | | | |
| Carolea Cussins | Address on File | | | | | |
| CAROLINA BIOFUELS HOLDING, INC. | 1410 Cross St. | | Durham | NC | 27701 | |
| CAROLINA CELLULOSIC BIOFUELS,LLC | 1410 Cross St. | | Durham | NC | 27701 | |
| CAROLINA FILTERS INC | Attn: Susie Reynolds | PO BOX 716 | SUMTER | SC | 29150 | |
| Carolyn Bird | Address on File | | | | | |
| Carolyn Dolby | Address on File | | | | | |
| Carolyn Woolston | Address on File | | | | | |
| CARRIER VIBRATING EQUIPMENT INC | DEPT 8343 | | CAROL STREAM | IL | 60122-8343 | |
| CARSCALLEN LLP | Attn: Ryan Barata | 1500, 407-2ND STREET SW | CALGARY | AB | T2P 2Y3 | Canada |
| Catherine BUNCH | Address on File | | | | | |
| Catherine Butti | Address on File | | | | | |
| Catherine Joseph | Address on File | | | | | |
| Cathy A Gilmore | Address on File | | | | | |
| CAVCON INC | PO BOX 6865, 114 RANDOLPH STREET | | CHARLESTON | WV | 25362-0865 | |
| CB Pearson | Address on File | | | | | |
| CB&I ENVIRONMENTAL INC | Attn: Ashlyn Washington | 39001 TREASURY CENTER | CHICAGO | IL | 60694-9000 | |

M re M &G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| CDI ENGINEERING GROUP | Attn: Dale Withrow | 1700 MACCORKLE AVENUE SE,2ND FL | CHARLESTON | WV | 25314 | |
| CDW COMPUTER CENTER INC | Attn: Joshua Johnson | 200 N MILWAUKEE AVENUE | VERNON HILLS | IL | 60061 | |
| CE Martin | Address on File | | | | | |
| CECIL I WALKER MACHINERY CO | PO BOX 2427 | | CHARLESTON | WV | 25329 | |
| CEPSA Quimica Montreal | 10200 Sherbrooke Street East | | Montreal-East | QB | H1B 1B4 | Canada |
| CEPSA QUIMICA MONTREAL L.P. | 10200, RUE SHERBROOKE EST | | MONTREAL | QC | H1B 1B4 | Canada |
| CEPSA Quimica SA | Avda Partenon 12, 5a C | | Madrid | | 28042 | Spain |
| CFS / CONTINENTAL FIRE & SECURITY I | 5505 VALLEY BELT RD, SUITE A | | INDEPENDENCE | OH | 44131-1447 | |
| Charity D Miller | Address on File | | | | | |
| Charles Beard | Address on File | | | | | |
| Charles Bloomberg | Address on File | | | | | |
| Charles Collier | Address on File | | | | | |
| Charles D Phillips | Address on File | | | | | |
| Charles E Fields III | Address on File | | | | | |
| Charles Finch | Address on File | | | | | |
| Charles Fraley | Address on File | | | | | |
| Charles Garland | Address on File | | | | | |
| Charles Hughes | Address on File | | | | | |
| Charles Johnson | Address on File | | | | | |
| CHARLES L KERN | Address on File | | | | | |
| Charles M Yeager | Address on File | | | | | |
| Charles McCartney | Address on File | | | | | |
| Charles Newell | Address on File | | | | | |
| Charles Salser | Address on File | | | | | |
| Charles Scouten | Address on File | | | | | |
| Charles Thaxton | Address on File | | | | | |
| Charles Tolliver Jr. | Address on File | | | | | |
| Charles Tucker | Address on File | | | | | |
| Charles W Roush | Address on File | | | | | |
| CHARLESTON ACOUSTICS SUPPLY | 900 MCCORKLE AVENUE, SW | | CHARLESTON | WV | 25303 | |
| CHARLESTON VALVE & FITTING COMPANY | PO BOX 2849 | | WESTERVILLE | OH | 43086-2849 | |
| Chauncy Porter | Address on File | | | | | |
| CHEM ONE LTD | 14140 WESTFAIR EAST DRIVE | | HOUSTON | TX | 77041 | |
| CHEMICAL DATA L.P. | Attn: T. Mills | 1111 NORTH LOOP WEST SUITE 1140 | HOUSTON | TX | 77008 | |
| CHEMPOINT.COM INC | 13727 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| CHEMTEX (CHINA) ENGINEERING CO.,LTD | 8 SUITE 2602, LANDMARK TOWER DONGSANHUAN NORTH ROAD | | BEIJING | 10 | 100004 | China |
| CHEMTEX (SHANGHAI) INTERNATIONAL TR | NO.7 TOWER ZHANGHENG ROAD LANE 1000 | | SHANGHAI | 20 | 201203 | China |
| CHEMTEX CHEMICAL SHANGHAI | Zhangjiang No.7 Building, Ln 1000 Z | | Pudong Shanghai | 20 | 201203 | China |
| CHEMTEX CONSULTING OF INDIA PRIVATE | GOLDEN ENCLAVE, TOWER B1 FIRST | | AIRPORT ROAD, BANGALORE | 10 | 560017 | India |
| CHEMTEX CONSULTING OF INDIA PRIVATE | GOLDEN ENCLAVE, TOWER B1 FIRST FLOOR AIRPORT ROAD, | | BANGALORE | 10 | 560017 | India |
| CHEMTEX ENGINEERING OF INDIA PVT L | HIRANANDANIGARDENS,MAIN STREET | | POWAI- MUMBAI | | 400076 | India |
| CHEMTEX GLOBAL ENGINEERS PVT.LTD. | HIRANANDANIGARDENS,MAIN STREET | | POWAI- MUMBAI | | 400076 | India |
| CHEMTREC | Attn: A Brooks | PO BOX 791383 | BALTIMORE | MD | 21279-1383 | |

In re M P G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Chester Bragg | Address on File | | | | | |
| Chester Frye | Address on File | | | | | |
| Chester Randolph | Address on File | | | | | |
| Chris R Brown | Address on File | | | | | |
| Christine Bruns | Address on File | | | | | |
| Christine Kent | Address on File | | | | | |
| Christopher G Fitch | Address on File | | | | | |
| Christopher J Brown | Address on File | | | | | |
| Christopher J Elliott | Address on File | | | | | |
| Christopher Johnson | Address on File | | | | | |
| Christopher M Bragg | Address on File | | | | | |
| Christopher M Pickens | Address on File | | | | | |
| Christopher McCann | Address on File | | | | | |
| Christopher P Hammack | Address on File | | | | | |
| Christopher S Hanning | Address on File | | | | | |
| CHUNG HWA CHEMICAL INDUSTRIAL WORKS | NO. 30 CHING CHIEN 5TH KUAN-YIN | | KUAN-YIN HSAING, TAOYUAN HSIEN | TWN | 328 | Taiwan |
| CI THORNBURG CO INC | PO BOX 2163, 4034 ALTIZER AVENUE | | HUNTINGTON | WV | 25705 | |
| Cindy Jones | Address on File | | | | | |
| CINTAS CORPORATION #011 | PO BOX 630921 | | CINCINNATI | OH | 45263-0921 | |
| CINTAS FIRST AID & SAFETY | PO BOX 631025 | | CINCINNATI | OH | 45263-1025 | |
| CIT GROUP EQUIPMENT FINANCE | 30 SOUTH WACKER DR, STE 2900 | | CHICAGO | IL | 60606 | |
| CIT RAILCAR FUNDING CO LLC | 30 SOUTH WACKER DRIVE STE2900 | | CHICAGO | IL | 60606 | |
| Citibank Europe PLC | Attn: Louise O'Gogain | 1 North Wall Quay | Dublin 1 | | | Ireland |
| Citibank, NA | Attn: Vasilios Kontogianis - Deborah Bennett | 388 Greenwich st, floor 10 | New York | NY | 10013 | |
| City of Sulphur Springs | 125 S Davis | | Sulphur Springs | TX | 75482 | |
| CIVIL & ENVIRONMENTAL CONSULTANTS | Attn: Richard Lewis | 333 BALDWIN ROAD | PITTSBURGH | PA | 15205-1751 | |
| CJ Pierson | Address on File | | | | | |
| CJ Sterud | Address on File | | | | | |
| CJ Yester | Address on File | | | | | |
| CK Sargent | Address on File | | | | | |
| CL Kern | Address on File | | | | | |
| Clare Smith | Address on File | | | | | |
| Clariant | 85 Industrial Drive | | Holden | MA | 01520 | |
| Clark MAGERKURTH | Address on File | | | | | |
| CLARK SOLUTIONS | 10 BRENT DRIVE | | HUDSON | MA | 01749 | |
| Claude Wah | Address on File | | | | | |
| Clayborn Wheeler | Address on File | | | | | |
| CLAYTON ENGINEERING | 4200 1ST AVENUE SUITE 207 | | NITRO | WV | 25143 | |
| Clayton Faber | Address on File | | | | | |
| Clear Lam Packaging Inc | 1950 Pratt Blvd | | Elk Grove Village | IL | 60009 | |
| Cleary Gottlieb Steen & Hamilton LLP | Attn: Michael Weinberger | One Liberty Plaza | New York | NY | 10006 | |
| Clifford L Griffith | Address on File | | | | | |
| CM Williams | Address on File | | | | | |
| CN RAILROAD | PO BOX 11774, SUCC.CENTRE VILLE | | MONTREAL | QC | H3C 0A4 | Canada |
| COBARR SRL | Strada Vicinale Vic Ribrocca 11 | | Tortona | AL | 15057 | Italy |
| COCA-COLA BOTTLERS' SALES & SERVICES COMPANY LLC | 3200 Windy Ridge Pkwy, East Tower, Suite 300 | | Atlanta | GA | 30339 | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| COLE PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| Colorado Secretary of State | 1700 Broadway, Ste 200 | | Denver | CO | 80290 | |
| COLORCHEM INTERNATIONAL CORP | SN BLDG. #334, 8601 DUNWOODY PLACE | | ATLANTA | GA | 30350 | |
| Colortech, Inc. | 5712 Commerce Blvd | | Morristown | TN | 37814 | |
| COLUMBIA GAS | PO BOX 742510 | | CINCINNATI | OH | 45274-2510 | |
| Comerica Bank | Attn: Aurora Battaglia | 411 W. Lafayette 48226 | Detroit | MI | 48226 | |
| COMPOUNDING SOLUTIONS | 258 GODDARD ROAD | | LEWISTON | ME | 04240 | |
| Comptroller of Public Accounts | 111 East 17th Street | | Austin | TX | 78774 | |
| CONAIR / IPEC INC | PO BOX 644537 | | PITTSBURGH | PA | 15264-4537 | |
| CONCUR TECHNOLOGIES INC | Attn: April Williams | 601 108TH AVE NE STE 100 | BELLEVUE | WA | 98004 | |
| CONDUENT HR CONSULTING LLC | PO BOX 202617 | | DALLAS | TX | 75320-2617 | |
| Connie Fields | Address on File | | | | | |
| Connie Lind | Address on File | | | | | |
| CONSOLIDATED PLASTICS COMPANY INC | 4700 PROSPER DRIVE | | STOW | OH | 44224 | |
| CONTROLCO INC. | 940 TAYLOR STREET | | ELYRIA | OH | 44035 | |
| Cook & Logothetis, LLC | Attn: David M. Cook | 30 Garfield Place, Suite 540 | Cincinnati | OH | 45202 | |
| Cook & Logothetis, LLC | Attn: David Cook, Clement Tsao, and Bennett Allen | 30 Garfield Place, Suite 540 | Cincinnati | OH | 45202 | |
| COPERION CORPORATION | 590 WOODBURY GLASSBORO RD | | SEWELL | NJ | 08080 | |
| Corey T Milhoan | Address on File | | | | | |
| CORPORATE LIQUIDATORS | 650 W 6TH STREET | | HOUSTON | TX | 77007 | |
| CORROSION FLUID PRODUCTS CORP | DEPT #78278, PO BOX 78000 | | DETROIT | MI | 48278-0278 | |
| CORRPRO | Attn: J. Lary | # 1055 W SMITH ROAD | MEDINA | OH | 44256 | |
| COUNTY OF SUMMIT DOES | PO BOX 1075 | | CUYAHOGA FALLS | OH | 44223 | |
| Coveris Rigid NA Inc | 400 PENN CENTER BLVD, SUITE 1000 | | PITTSBURGH | PA | 15235 | |
| COYOTE LOGISTICS LLC | PO BOX 535244 | | ATLANTA | GA | 30353-5244 | |
| CPI INTERNATIONAL | 5580 SKYLANE BLVD | | SANTA ROSA | CA | 95403 | |
| CR Durst | Address on File | | | | | |
| CR Russell | Address on File | | | | | |
| CR Weaver | Address on File | | | | | |
| Craig B Moffitt | Address on File | | | | | |
| Craig Kemp | Address on File | | | | | |
| Craig Shaw | Address on File | | | | | |
| CRAIN, CATON & JAMES | Attn: A. Branton Kotch | FIVE HOUSTON CENTER, 1401 MCKINNEY | HOUSTON | TX | 77010 | |
| CRANE 1 SERVICES INC | Attn: David Kimberling | 11301-B MCCORKLE AVENUE | CHARLESTON | WV | 25315 | |
| Croston, Ryan T | Address on File | | | | | |
| CROWS HYDROBLAST INC | Attn: Ebby Crow | PO BOX 763 | RAVENSWOOD | WV | 26164-0763 | |
| CSC CORPORATION SERVICE COMPANY | PO BOX 13397 | | PHILADELPHIA | PA | 19101-3397 | |
| CSX TRANSPORTATION | PO BOX 640839 | | PITTSBURGH | PA | 15264-0839 | |
| CSX TRANSPORTATION INC | PO BOX 44053 | | JACKSONVILLE | FL | 33231-4053 | |
| CT CORPORATION SYSTEM | PO Box 4349 | | Carol Stream | IL | 60197 | |
| CTP SOLUTIONS | 5236 COLONY DRIVE, SUITE 200 | | AGOURA HILLS | CA | 91301 | |
| CULLIGAN OF CLEVELAND | 4722 SPRING ROAD | | BROOKLYN HEIGHTS | OH | 44131 | |
| CUMMINS SALES & SERVICE | Attn: Todd Wolfe | 602 NEW GOFF MOUNTAIN ROAD | CROSS LANES | WV | 25313 | |
| CUMMINS WAGNER COMPANY | Attn: Todd Wolfe | 3 MEETING PLACE | ELIZABETHTOWN | PA | 17022 | |
| Curtis Beazer | Address on File | | | | | |

In re M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Curtis Mackie | Address on File | | | | | |
| CURTISS-WRIGHT | Address on File | | | | | |
| CUSTOM COMMODITIES INC | 408 N TRINITY | | GILMER | TX | 75644 | |
| Custom Molders Group | 160 Meister Avenue, Suite 1 | | Somerville | NJ | 08876 | |
| CW Polsley Jr | Address on File | | | | | |
| Cynthia Peck | Address on File | | | | | |
| D Jeffrey Black | Address on File | | | | | |
| D. Blake Cooper | Address on File | | | | | |
| DA Dye | Address on File | | | | | |
| DA Facemire | Address on File | | | | | |
| DA Murphy | Address on File | | | | | |
| DACO TECHNICAL SALES INC | PO BOX 8720 | | CHARLESTON | WV | 25303 | |
| DAK Americas LLC | 5925 Blvd. Carnegie | | Charlotte | NC | 28209 | |
| Dale Henry | Address on File | | | | | |
| Dale HOFMEISTER | Address on File | | | | | |
| Dale Lau | Address on File | | | | | |
| DANA TRANSPORT INC | 210 ESSEX AVE EAST | | AVENEL | NJ | 07001 | |
| Daniel Harbour | Address on File | | | | | |
| Daniel Jones | Address on File | | | | | |
| Daniel Mcguinness | Address on File | | | | | |
| Dannie Nibert | Address on File | | | | | |
| Danny King | Address on File | | | | | |
| Daron K Puckett | Address on File | | | | | |
| Darrell Luikart | Address on File | | | | | |
| DATA MANAGEMENT INC | 1 TIME CLOCK DRIVE | | SAN ANGELO | TX | 76904 | |
| DATA WEIGHING SYSTEMS | 2100 LANDMEIER ROAD | | ELK GROVE | IL | 60007 | |
| David Arthur | Address on File | | | | | |
| David Black | Address on File | | | | | |
| David Casto | Address on File | | | | | |
| David CLARKE | Address on File | | | | | |
| David Hively | Address on File | | | | | |
| David J Ball | Address on File | | | | | |
| David Simpson | Address on File | | | | | |
| David Welch | Address on File | | | | | |
| David Williamson | Address on File | | | | | |
| Dayna Scruggs | Address on File | | | | | |
| DC Williamson | Address on File | | | | | |
| DD Callander | Address on File | | | | | |
| DD Mitchell | Address on File | | | | | |
| DE Elliott | Address on File | | | | | |
| DE Grinstead | Address on File | | | | | |
| DE Richeson | Address on File | | | | | |
| DE Wine | Address on File | | | | | |
| Dean Mathiason | Address on File | | | | | |
| Dean Teslow | Address on File | | | | | |
| Deann Clements | Address on File | | | | | |
| Deborah Bordman | Address on File | | | | | |
| Deborah Seabrook | Address on File | | | | | |
| Debra Adkins | Address on File | | | | | |

In re M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Debra Heideger | Address on File | | | | | |
| Debra Keal | Address on File | | | | | |
| Debra Yanovak | Address on File | | | | | |
| DECERNIS | Attn: C. Zimmerman | 1250 CONNECTICUT AVE #200 | WASHINGTON | DC | 20036 | |
| Delane A Nagel | Address on File | | | | | |
| Delaware Secretary of State | PO Box 898 | | Dover | DE | 19903 | |
| Della Wright | Address on File | | | | | |
| Delmar Bloomer | Address on File | | | | | |
| Delmar Chapman | Address on File | | | | | |
| Delores Shato | Address on File | | | | | |
| Delores Wade | Address on File | | | | | |
| Delores WATHEN | Address on File | | | | | |
| DELTA T CORPORATION | 2348 INNOVATION DR | | LEXINGTON | KY | 40511 | |
| Dennis Fisher | Address on File | | | | | |
| Dennis Fitzke | Address on File | | | | | |
| DENNIS FLOWERS | Address on File | | | | | |
| Dennis Kenyon | Address on File | | | | | |
| Dennis M Flowers | Address on File | | | | | |
| Dennis Miller | Address on File | | | | | |
| Dennis Penland | Address on File | | | | | |
| Densil Miller | Address on File | | | | | |
| Department of the Treasury | Internal Revenue Service Center | | Ogden | UT | 84201-0045 | |
| DEP-DIVISION OF WATER & WASTE MANAG | PO BOX 40315 | | CHARLESTON | WV | 25364-0315 | |
| DEPT OF ENVIRONMENTAL PROTECTION | Attn: C. Cather | 601 57TH STREET SE | CHARLESTON | WV | 25304 | |
| Dewey Lewis | Address on File | | | | | |
| Dexter Dowell | Address on File | | | | | |
| DHL EXPRESS USA | 16592 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| Diana L Kelly | Address on File | | | | | |
| Diana Norris | Address on File | | | | | |
| Diane E Mitchell | Address on File | | | | | |
| Diane Mitchell | Address on File | | | | | |
| DiBernardo, David P | Address on File | | | | | |
| DIRECT ENERGY BUSINESS | PO BOX 905243 | | CHARLOTTE | NC | 28290-5243 | |
| DISTILLATA | PO BOX 93845 | | CLEVELAND | OH | 44101-5845 | |
| DIVERSIFIED AIR SYSTEMS, INC. | Attn: Terry Perko (sales) | 4760 Van Epps Road | Cleveland | OH | 44131 | |
| DJ Brinker | Address on File | | | | | |
| DJ Duncan | Address on File | | | | | |
| DK Errett (Greenlee) | Address on File | | | | | |
| DK Paulus | Address on File | | | | | |
| DL Brown, Jr | Address on File | | | | | |
| DL Huffman | Address on File | | | | | |
| DL Stevenson | Address on File | | | | | |
| Don HAGAMAN | Address on File | | | | | |
| DONAHUE BROTHERS INC | Attn: Keith Donahue | PO BOX 263 | BARBOURSVILLE | WV | 25504 | |
| Donald A Cipolla | Address on File | | | | | |
| Donald Eckhoff | Address on File | | | | | |
| Donald HISSONG | Address on File | | | | | |
| Donald L Johnson | Address on File | | | | | |
| Donald MAGNUSON | Address on File | | | | | |

In re WC Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Donald Miller | Address on File | | | | | |
| Donald Pachuta | Address on File | | | | | |
| Donald Rollins | Address on File | | | | | |
| Donald Sisson | Address on File | | | | | |
| Donald Stewart | Address on File | | | | | |
| Donald THOMAS | Address on File | | | | | |
| Donald Whitlock | Address on File | | | | | |
| DONALDSON COMPANY INC | PO BOX 1299 | | MINNEAPOLIS | MN | 55440 | |
| Donita Davidson | Address on File | | | | | |
| Donita Starkey | Address on File | | | | | |
| Donna Baska | Address on File | | | | | |
| Donna Fisher | Address on File | | | | | |
| Donna Harper | Address on File | | | | | |
| Donna Hughes | Address on File | | | | | |
| Dorothy Anacker | Address on File | | | | | |
| Dorothy Musgrove | Address on File | | | | | |
| Dorsol E Plants Jr | Address on File | | | | | |
| Douglas Cross | Address on File | | | | | |
| DOVER EQUIPMENT INC | PO BOX 8 | | INMAN | SC | 29349 | |
| DOW CHEMICAL COMPANY | 2030 WILLARD H. DOW CENTER | | MIDLAND | MI | 48674 | |
| DRANTZ TECHNOLOGIES INC. | 1000 NEW BURHAM ROAD | | EDISON | NJ | 08818 | |
| Drema Harper | Address on File | | | | | |
| DRUG PLASTICS & GLASS COMPANY, INC | ONE BOTTLE DRIVE | | BOYERTOWN | PA | 19512-0608 | |
| DSI BULK TRANSPORT INC | PO BOX 1359 | | MIDDLEFIELD | OH | 44062 | |
| Duane Otto | Address on File | | | | | |
| DUN & BRADSTREET | PO BOX 75434 | | CHICAGO | IL | 60675-5434 | |
| DURANTE S.P.A. | Attn: Francesco Iannibelli | VIA PREALPI 8 | CORMANO | MI | 20032 | Italy |
| DW Martin | Address on File | | | | | |
| DW Rakes | Address on File | | | | | |
| DW Sartorelli | Address on File | | | | | |
| DW Swiger, Ii | Address on File | | | | | |
| Dwight R Evans | Address on File | | | | | |
| DXP ENTERPRISES INC. | Attn: Ken O'Rourk | PO BOX 201791 | DALLAS | TX | 75320-1791 | |
| EA Sanders | Address on File | | | | | |
| EAGLE RAILCAR SERVICES | Attn: Jamie Calfee | PO BOX 1020, HIGHWAY 287 SOUTH | ELKHART | TX | 75839 | |
| Earl Foglesong | Address on File | | | | | |
| Earl Minick | Address on File | | | | | |
| Earl Starkey Jr. | Address on File | | | | | |
| Earnest McCarty | Address on File | | | | | |
| Earnest Saunders | Address on File | | | | | |
| Eastman Chemical Company | PO Box 511 | | Kingsport | TN | 37662 | |
| EASTMAN CHEMICAL COMPANY | Attn: Pat Ryder - Director | SN 200 SOUTH WILCOX DRIVE | KINGSPORT | TN | 37660 | |
| EASTMAN KODAK CO | 343 STATE STREET | | ROCHESTER | NY | 14650 | |
| ECO FIRST INC | Attn: Dana Tomes | PO BOX 390 | LESAGE | WV | 25537 | |
| ECOVADIS COMPTE | 43 AVNUE DE LA GRANDE ARMEE | | PARIS | 75 | 75116 | France |
| Ed W Smith | Address on File | | | | | |
| EDDIE FISHER | Address on File | | | | | |
| Edith Hunt | Address on File | | | | | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| EDUCATIONAL RESOURCES, INC. | 374 PARK ROAD, PO BOX 1257 | | LEXINGTON | SC | 29071 | |
| Edward Blake | Address on File | | | | | |
| Edward Edelson | Address on File | | | | | |
| Edward Hussell | Address on File | | | | | |
| Edward M Skaggs | Address on File | | | | | |
| Edward Mangelsdorf | Address on File | | | | | |
| EDWARD N NOWAK | Address on File | | | | | |
| Edward Schmidt | Address on File | | | | | |
| Edward STREATER | Address on File | | | | | |
| Edward Williams | Address on File | | | | | |
| EDWIN A SISSON, ATTORNEY AT LAW,LLC | Attn: Ed Sisson | 2845 WOODHAVEN DRIVE | MEDINA | OH | 44256 | |
| EE Ward | Address on File | | | | | |
| Eileen Hamlin | Address on File | | | | | |
| EJ Adams | Address on File | | | | | |
| ELECTRO-SENSORS INC | 6111 BLUE CIRCLE DRIVE | | MINNETONKA | MN | 55343-9108 | |
| ELECTROTEK CONCEPTS INC. | Attn: Philip Keebler | 9041 EXECUTIVE PARK DR | KNOXVILLE | TN | 37923 | |
| Elihu Burke | Address on File | | | | | |
| Elinor SHEPARD | Address on File | | | | | |
| Elizabeth Camp | Address on File | | | | | |
| Ellen Riffle | Address on File | | | | | |
| ELLIOTT COMPANY | PO BOX 951519 | | CLEVELAND | OH | 44193 | |
| ELLSWORTH ADHESIVES SPECIALTY CHEMI | W125 N10825 WASHINGTON DR | | GERMANTOWN | WI | 53022-4446 | |
| EM Hortness | Address on File | | | | | |
| EMERSON NETWORK POWER LIEBERT SERVI | Attn: Chris Finnegan | 610 EXECUTIVE CAMPUS DR | WESTERVILLE | OH | 43082-8870 | |
| EMERSON PROCESS MANAGEMENT | Attn: Matthew Stokes | PO BOX 905330 | CHARLOTTE | NC | 28290-5330 | |
| Emmett Elliott | Address on File | | | | | |
| EN Nowak | Address on File | | | | | |
| Encore Custom Preforms | 6605 Kestrel Road | | Misissauga | ON | L5T 1P4 | Canada |
| ENDRESS & HAUSER | 2350 ENDRESS PLACE | | GREENWOOD | IN | 46143 | |
| ENGEL WELDING INC | PO BOX 307 | | ST ALBANS | WV | 25177 | |
| ENGINEERED FLOORS, LLC | PO BOX 2196 | | CALHOUN | GA | 30703-2196 | |
| ENGINEERED SYSTEMS & PRODUCTS INC | 8121 VIRGINIA PINE COURT | | RICHMOND | VA | 23237-2202 | |
| EnKon Dallas Inc. | 4900 Langdon Road | | Dallas | TX | 75241 | |
| ENVIRONMENTAL EXPRESS INC | PO BOX 742940 | | ATLANTA | GA | 30374-2940 | |
| ENVIRONMENTAL RESOURCE ASSOCIATES | 16341 TABLE MOUNTAIN PKWY | | GOLDEN | CO | 80403 | |
| ENVIRONMENTAL RESOURCES MANAGEMENT | Attn: Grant Morgan | 204 CHASE DRIVE | HURRICANE | WV | 25526 | |
| E-PIC SRL | via IPPOLITO NIEVO 25 | | TORINO | TO | 10153 | Italy |
| EQUIPMENT & CONTROLS INC | PO BOX 3666 | | PITTSBURGH | PA | 15230-3666 | |
| EQUITECH INT'L CORPORATION | 28100 BONITA GRANDE DR STE 101 | | BONITA SPRINGS | FL | 34135 | |
| Erica L Finney | Address on File | | | | | |
| Ernest Cook | Address on File | | | | | |
| Ernest McDonald | Address on File | | | | | |
| ERNST & YOUNG LLP | Attn: Susan Wheeler | PO BOX 640382 | PITTSBURGH | PA | 30384-6725 | |
| ERNST & YOUNG SOCIETE' ANONYME | Attn: Susan Wheeler | 35E Avenue John F. Kennedy | | | 01855 | Luxembourg |
| ERNST FLOW INDUSTRIES | 16633 FOLTZ PARKWAY | | STRONGSVILLE | OH | 44149 | |
| Ervin ECKMANN | Address on File | | | | | |
| ESC LAB SCIENCES | 12065 LEBANON RD | | MT JULIET | TN | 37122 | |
| Ethel Groves | Address on File | | | | | |
| Eugene Glover | Address on File | | | | | |

TriMas BFG Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Eugene Pashcal | Address on File | | | | | |
| Eugene Suter | Address on File | | | | | |
| Eugenia Thomas | Address on File | | | | | |
| EUROFINS LANCASTER LABORATORIES ENV | 2425 NEW HOLLAND PIKE | | LANCASTER | PA | 17601 | |
| Evelyn Clark | Address on File | | | | | |
| Evergreen Packaging | PO BOX 1549 | | CANTON | NC | 28716-0000 | |
| EVOQUA WATER TECHNOLOGIES LLC | 181 THORN HILL ROAD | | WARRENDALE | PA | 15086 | |
| EVP INTERNATIONAL LLC | 10179 WAYNE AVE | | CINCINNATI | OH | 45215 | |
| EXPRESS RAIL LLC | PO BOX 2164 | | TOMBALL | TX | 77377 | |
| Ex-Tech Plastics Inc. | 11413 BURLINGTON ROAD | | RICHMOND | IL | 60071 | |
| EXTRUDED FIBERS, INC. | 112 W. WESTCOTT WAY | | DALTON | GA | 30721 | |
| EZ Forbes | Address on File | | | | | |
| | | | | | | |
| F T I Consulting | 1001 Fannin | Suite 3950 First City Tower | | HOUSTON | TX | 77002 | |
| Faith (Harris )George | Address on File | | | | | |
| FALCON EXPRESS INC | 2250 CHURCH STREET | | PHILADELPHIA | PA | 19124 | |
| FALLS FLAG & BANNER COMPANY | 1200 PORTAGE TR UNIT 3 | | CUYAHOGA FALLS | OH | 44223 | |
| FARLEY CHEMICAL | 4411 CRYSTAL PARKWAY | | KENT | OH | 44240 | |
| FASTENAL COMPANY | 2001 THEURER BLVD | | WINONA | MN | 55987 | |
| FCX PERFORMANCE INC | PO BOX 712465 | | CINCINNATI | OH | 45271-2465 | |
| FEDEX | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX FREIGHT | PO BOX 223125 | | PITTSBURGH | PA | 15251-2125 | |
| FERGUSON ENTERPRISES INC | # 160 SPRING STREET | | CHARLESTON | WV | 25301-1027 | |
| FERRELLGAS | 8239 STATE RT 588 | | GALLIPOLIS | OH | 45631 | |
| FERRELLGAS | Attn: Karen Dodson | 8239 STATE RT 588 | GALLIPOLIS | OH | 45631 | |
| FIKE CORP | PO BOX 1265 | | BLUE SPRINGS | MO | 64013 | |
| FINLEY FIRE EQUIPMENT | Attn: R. Murphy | 5255 N STATE ROUTE 60 NW | MCCONNELLSVILLE | OH | 43756 | |
| FIRE & ICE HEATING & COOLING | 192 COCHRAN ROAD | | PITTSBURGH | PA | 15228 | |
| FIRST CLASS SERVICES INC | PO BOX 478 | | LEWISPORT | KY | 42351 | |
| FISCHER PROCESS INDUSTRIES | PO BOX 932233 | | CLEVELAND | OH | 44193 | |
| FISHER SCIENTIFIC | 585 ALPHA DRIVE | | PITTSBURGH | PA | 15238 | |
| FIZ KARLSRUHE | Address on File | | | | | |
| FL Massey | Address on File | | | | | |
| Flex Benefit Administrators Fees | PO Box 800518 | | Houston | TX | 77280-0518 | |
| FLEX FILMS (USA) INC | 1221 N. Black Branch Road | | Elizabethtown | KY | 42701 | |
| FLEXIBLE BENEFIT ADMINISTRATORS, INC. | 509 Viking Drive Suite F, P.O. Box 2070 | | Virginia Beach | VA | 23452 | |
| FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST | | NASHUA | NH | 03063 | |
| Florence Champa | Address on File | | | | | |
| FLORIDA EAST COAST RAILWAY LLC | 7411 FULLERTON ST STE 300 | | JACKSONVILLE | FL | 32256-3628 | |
| Floyd Sayre | Address on File | | | | | |
| FLUID DYNAMICS | 295 DEKALB PIKE | | NORTH WALES | PA | 19454 | |
| FLUID POWER AUTOMATION | 5031 OAKHILL BLVD | | LORAIN | OH | 44053 | |
| FN Batten, Jr | Address on File | | | | | |
| FORD CREDIT | BOX 220564 | | PITTSBURGH | PA | 15257-2564 | |
| FORTRESS TECHNOLOGIES, INC. | Attn: Arnold Cruz | PO BOX 33092 C/0 T33092U | DETROIT | MI | 48232 | |
| FOSTER QUAN LLP | Attn: Gwyn | 600 TRAVIS STREET, SUITE 2000 | HOUSTON | TX | 77002-3094 | |
| FOSTER SPECIAL INSTRUMENTS | Attn: Gwyn | 6941 CORNELL RD STE B | CINCINNATI | OH | 45242 | |
| FOUR SEASONS FLORIST | 504 MAIN STREET | | POINT PLEASANT | WV | 25550 | |

In re: M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| FOX & DOLE TECHNICAL SALES | 375 CAROL AVENUE | | BRIDGEVILLE | PA | 15017 | |
| FRANCHISE TAX BOARD | PO BOX 942857 | | SACRAMENTO | CA | 94257-0531 | |
| Francis Dunlap | Address on File | | | | | |
| Frank LOEFFEL | Address on File | | | | | |
| Frank Riffle | Address on File | | | | | |
| Frank Smith | Address on File | | | | | |
| Frank Svoboda | Address on File | | | | | |
| FRANKLIN INTERIORS | 2740 SMALLMAN ST STE 600 | | PITTSBURGH | PA | 15222-4720 | |
| Fred Fournier | Address on File | | | | | |
| Fred MOGLIA | Address on File | | | | | |
| Fred Stinson | Address on File | | | | | |
| Freda J Honaker | Address on File | | | | | |
| Frederick Kerscher | Address on File | | | | | |
| Frederick Wood | Address on File | | | | | |
| Fredrick J Fournier | Address on File | | | | | |
| Freel Tackett | Address on File | | | | | |
| Freida HODGES | Address on File | | | | | |
| FRENCH CITY PRESS | PO BOX 1111 | | GALLIPOLIS | OH | 45631 | |
| FRONTIER | PO BOX 20550 | | ROCHESTER | NY | 14602-0550 | |
| FRX POLYMERS, INC. | 200 TURNPIKE ROAD | | CHELMSFORD | MA | 01824 | |
| FUNARO & CO PC | Attn: Alessandro-Adelchi Rossi | 41ST FLOOR 350 FIFTH AVENUE | NEW YORK | NY | 10119 | |
| FUTUREFUEL CHEMICAL COMPANY | 2800 GAP ROAD | | BATESVILLE | AR | 72501 | |
| G Morrison | Address on File | | | | | |
| G Vandermark | Address on File | | | | | |
| G&D TRUCKING INC. | PO BOX 810 | | CHANNAHON | IL | 60410 | |
| G&W INDUSTRIAL SALES | 915 EMERSON AVENUE | | PARKERSBURG | WV | 26104 | |
| GA Deisz | Address on File | | | | | |
| GABEL INDUSTRIAL WATER SERVICE | 4520 REED ROAD | | COLUMBUS | OH | 43220 | |
| Gail Babington | Address on File | | | | | |
| Gail Richardson | Address on File | | | | | |
| Gail Stoner | Address on File | | | | | |
| GALA INDUSTRIES INC | 181 PAULEY STREET | | EAGLE ROCK | VA | 24085 | |
| GALBRAITH LABORATORIES | PO BOX 51610 | | KNOXVILLE | TN | 37950-1610 | |
| Gale Christopherson | Address on File | | | | | |
| GALLIA COUNTY AGRICULTURAL SOCIETY | 111 JACKSON PIKE | | GALLIPOLIS | OH | 45631 | |
| GALLIA-JACKSON-VINTON JVSD | Address on File | | | | | |
| GARAGE DOOR SPECIALIST | 1648 CRESTMONT DRIVE | | HUNTINGTON | WV | 25701 | |
| GARDNER DENVER NASH LLC | PO BOX 952453 | | ST LOUIS | MO | 63195 | |
| Garland Lanier | Address on File | | | | | |
| Gary Coleman | Address on File | | | | | |
| Gary Cottrell | Address on File | | | | | |
| Gary Holmes | Address on File | | | | | |
| Gary L Facemire | Address on File | | | | | |
| Gary Mays | Address on File | | | | | |
| Gary Merritt Jr | Address on File | | | | | |
| Gary Moore | Address on File | | | | | |
| Gary Nelson | Address on File | | | | | |
| Gary R Whitley Jr | Address on File | | | | | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Gary Rickard | Address on File | | | | | |
| Gary Schwindt | Address on File | | | | | |
| Gary Skidmore | Address on File | | | | | |
| Gary Stuart | Address on File | | | | | |
| Gary Warren | Address on File | | | | | |
| GASKETS PACKINGS & SEALS ENTERPRISE | Attn: Rick Nicholson | PO BOX 509, 2323 GARFIELD AVENUE | PARKERSBURG | WV | 26102-0509 | |
| Gastaldo, Philip D | Address on File | | | | | |
| GATX RAIL | 222 WEST ADAMS STREET | | CHICAGO | IL | 60661 | |
| GD Payne, Ii | Address on File | | | | | |
| GE Guinther | Address on File | | | | | |
| GE INTERNATIONAL INC | PO BOX 281997 | | ATLANTA | GA | 30384-1997 | |
| GE RAILCAR SERVICES CORP | No longer doing business | | CHICAGO | IL | 60675-4699 | |
| GEHM & SONS LTD | 825 S ARLINGTON STREET | | AKRON | OH | 44306 | |
| GENERAL DATA COMPANY | PO BOX 640558 | | CINCINNATI | OH | 45264-0558 | |
| Genpak LLC | 68 Warren Street | | Glens Falls | NY | 12801 | |
| Geoffrey Miller | Address on File | | | | | |
| George Casto | Address on File | | | | | |
| George Clendenen | Address on File | | | | | |
| George Crowl | Address on File | | | | | |
| George Harris, Jr. | Address on File | | | | | |
| George Miller | Address on File | | | | | |
| George R McCoy III | Address on File | | | | | |
| George Shell | Address on File | | | | | |
| George Storm | Address on File | | | | | |
| Georgia Office of Secretary of State | 2 Martin Luther King Jr. Dr. SE Suite 313 West Tower | | Atlanta | GA | 30334 | |
| GEORGIA OVEN COMPANY | 6865 SHILOH ROAD EAST. STE 150 | | ALPHARETTA | GA | 30005 | |
| Gerald Krebs | Address on File | | | | | |
| Gerald MOSLEY | Address on File | | | | | |
| Gerald West | Address on File | | | | | |
| GHEEN'S PAINTING INC | Attn: Barbara Gheen | 50550 TOWNSHIP ROAD 43 | LONG BOTTOM | OH | 45743 | |
| Gianluca Ferrari | Address on File | | | | | |
| Gil B Rogers | Address on File | | | | | |
| GILCO | 535 ROCHESTER ROAD | | PITTSBURGH | PA | 15237-1747 | |
| Gilmer Warner | Address on File | | | | | |
| GILSON INC | 3000 PARMENTER ST, PO BOX 620027 | | MIDDLETON | WI | 53562 | |
| GJ Foley Jr | Address on File | | | | | |
| GK Packaging | 7680 Commerce Place | | Plain City | OH | 43064 | |
| GL Heffner | Address on File | | | | | |
| GL Orosz | Address on File | | | | | |
| Glenda Lawhon | Address on File | | | | | |
| Glenn Luikart | Address on File | | | | | |
| Glenn Melofchik | Address on File | | | | | |
| Glenn Riker | Address on File | | | | | |
| Glenna Singleton | Address on File | | | | | |
| GLOCKNER OIL COMPANY | PO BOX 1308 | | PORTSMOUTH | OH | 45662 | |
| GM Miller | Address on File | | | | | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| GNEUSS INC | Attn: Dan Allen | 10820-G INDEPENDENCE PKWAY | MATTHEWS | NC | 28105 | |
| Gordon Ball, Jr. | Address on File | | | | | |
| GR Bannon | Address on File | | | | | |
| GR Whitley | Address on File | | | | | |
| Graham Packaging Company LP | 2401 Pleasant Valley Road | | York | PA | 17402 | |
| GRAINGER INC | 420 KENNEDY ROAD | | AKRON | OH | 44305-4424 | |
| GRAINGER INDUSTRIAL SUPPLY | 440 3RD AVENUE | | HUNTINGTON | WV | 25701 | |
| GRAYBAR ELECTRIC | 1010 YOUNG STREET | | CHARLESTON | WV | 25301 | |
| Great American | Attn: Andria Schultz | 301 E Fourth Street | Cincinnati | OH | 45202 | |
| GREATER MEDINA CHAMBER OF COMMERCE | 145 NORTH COURT STREET | | MEDINA | OH | 44256 | |
| GREEN ACRES REGIONAL CENTER | Attn: Scott Edmunds | PO BOX 240 | LESAGE | WV | 25537 | |
| GREEN MEADOW OF WEST VIRGINIA | Attn: Steve Hawkins | PO BOX 7362 | CHARLESTON | WV | 25356 | |
| GREENSHARP SRL | Piazza Borromeo 1 | | MILANO | | 20123 | Italy |
| GREENSHARP SRL | Attn: Ricardo Andres Maienza | Piazza Borromeo 1 | MILANO | MI | 20121 | Italy |
| Greg Steffens | Address on File | | | | | |
| Gregg Reeves | Address on File | | | | | |
| Gregory Burdette | Address on File | | | | | |
| Gregory Fowler | Address on File | | | | | |
| Gregory Richardson | Address on File | | | | | |
| Gregory S Washington | Address on File | | | | | |
| Gregory Weaver | Address on File | | | | | |
| Griff Cook Jr | Address on File | | | | | |
| GROTHENRATH RUBBER PRODUCTS CO | 9591 YORK ALPHA DRIVE UNIT 6 | | NORTH ROYALTON | OH | 44133 | |
| GS Collins | Address on File | | | | | |
| GSB PROCESS | 98 SMILEY DRIVE | | ST ALBANS | WV | 25177 | |
| Guadalupe R Diaz | Address on File | | | | | |
| GUARDIAN | PO BOX 677458 | | DALLAS | TX | 75267-7458 | |
| Guardian Life Insurance Company of America | Attn: Guardian Law Department | 7 Hanover Square, Floor 23 | New York | NY | 10004 | |
| GUARDSMARK LLC | Out of business | | BIRMINGHAM | AL | 35246-3000 | |
| GUIDED WAVE INC | 3033 GOLD CANAL DRIVE | | RANCHO CORDOVA | CA | 95670 | |
| GUOZHEN M&G (ANHUI) BIOMASS POWER CO. LTD. | Fuyang Economic and Technological, Development Zone | | Fuyang City | Anhui Province | | Italy |
| GUREVITCH | Address on File | | | | | |
| GUYAN GOLF & COUNTRY CLUB | 5450 US RT 60 E | | HUNTINGTON | WV | 25705 | |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 | | LAWRENCEVILLE | GA | 30046 | |
| Gwinnett County Tax Commissioner Department of Property Tax | P. O. Box 372 | | Lawrenceville | GA | 30046-0372 | |
| H & M ANALYTICAL SERVICES | Attn: Walter Helfrecht | 18-C HORNERSTOWN ROAD | CREAM RIDGE | NJ | 08514-2318 | |
| H H OMPS | 1800 MARTINSBURG PIKE | | WINCHESTER | VA | 22603 | |
| HACH COMPANY | PO BOX 608 | | LOVELAND | CO | 80539 | |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 | | ATLANTA | GA | 30384-4753 | |
| HANNON ELECTRIC COMPANY | Attn: Jack Williams | . 218 ADAMS STREET | ZANESVILLE | OH | 43701 | |
| Hanover Insurance Company | Attn: Chartenya Cleveland | 440 Lincoln Street | WORCESTER | MA | 01653-0002 | |
| Harlan Jones | Address on File | | | | | |
| Harold Campbell | Address on File | | | | | |
| Harold D Russell | Address on File | | | | | |
| Harold FOLKERTS | Address on File | | | | | |
| Harold SAATHOFF | Address on File | | | | | |

In re: M BC Polymers DBA, LLC

Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| HARRELL INDUSTRIES INC | 2495 COMMERCE DRIVE | | ROCK HILL | SC | 29730 | |
| HARRIS COUNTY TAX ASSESSOR/COLLECTO | PO BOX 3547 | | HOUSTON | TX | 77253-3547 | |
| Harris County Tax Assessor/Collector | Harris County Tax Assessor/Collector | | Houston | TX | 77032-3099 | |
| Harry Brownell | Address on File | | | | | |
| Harry Forst | Address on File | | | | | |
| Harry Haggard | Address on File | | | | | |
| Harry Pinchevsky | Address on File | | | | | |
| Harry Woyan | Address on File | | | | | |
| Hartford Insurance | Attn: Herlinda Jimenez | 690 Asylum Avenue | Hartford | CT | 06155 | |
| Hartford Insurance Company | Attn: Michael Dulan | 690 Asylum Avenue | Hartford | CT | 06155 | |
| HARTLEY OIL COMPANY INC | PO BOX 398, ROUTE 68 SOUTH | | RAVENSWOOD | WV | 26164 | |
| HARVARD APPARATUS | PO BOX 3970 | | BOSTON | MA | 02241-3970 | |
| Harvey Blain | Address on File | | | | | |
| HAZEN RESEARCH, INC. | 4601 INDIANA ST | | GOLDEN | CO | 80403 | |
| HD Hall | Address on File | | | | | |
| HEARTLAND PUBLICATIONS/CIVITAS MEDI | PO BOX 690 | | MIAMISBURG | OH | 45342 | |
| Helen Kennedy | Address on File | | | | | |
| Helen Plants | Address on File | | | | | |
| HENDEE ENTERPRISES INC | 9350 SOUTH POINT DR | | HOUSTON | TX | 77054 | |
| HENDERSON ENGINEERING COMPANY INC | 95 NORTH MAIN STREET | | SANDWICH | IL | 60548-1597 | |
| Henry Bendorf | Address on File | | | | | |
| HENTHORN ENVIRONMENTAL SERVICES LLC | PO BOX 599 | | ST ALBANS | WV | 25177 | |
| HEWLETT PACKARD COMPANY | Attn: Kenny Channels | PO BOX 101032 | ATLANTA | GA | 30392-1032 | |
| HEWLETT PACKARD FINANCIAL SERVICES | Attn: Kenny Channels | PO BOX 402582 | ATLANTA | GA | 30384-2582 | |
| HI VAC CORPORATION | Attn: Shawn Doolittle | 117 INDUSTRY ROAD | MARIETTA | OH | 45750 | |
| HIBBS ELECTRO MECHANICAL INC | 1300 INDUSTRIAL ROAD | | MADISONVILLE | KY | 42431 | |
| Highland Packaging Solutions | 1420 Gordon Food Service Drive | | Plant City | FL | 33563 | |
| Hiscox Insurance Co. | 104 South Michigan Avenue, Suite 600 | | Chicago | IL | 60603 | |
| HL Bechtle II | Address on File | | | | | |
| HL Smith | Address on File | | | | | |
| Hobert Freel Tackett | Address on File | | | | | |
| HOLZER HEALTH SYSTEM | 100 JACKSON PIKE | | GALLIPOLIS | OH | 45631 | |
| HOME DEPOT CREDIT SERVICES | PO BOX 78047 | | PHOENIX | AZ | 85062-8047 | |
| Homer Caton | Address on File | | | | | |
| Homer Lewis | Address on File | | | | | |
| Homer Notter | Address on File | | | | | |
| HONEYWELL INTERNATIONAL INC. | Attn: Kirk Williams | 115 TABOR ROAD | MORRIS PLAINS | NJ | 07950-2546 | |
| HONEYWELL LTD DBA MATRIKON INTERNAT | Attn: KIRK WILLIAMS | 10405 JASPER AVENUE STE 1800 | EDMONTON | AB | T5J 3N4 | Canada |
| HONORARY HOLDINGS CO LTD | RM 2113 LEVEL 21 LANDMARK NORTH | | HONG KONG | 210 | 999999 | China |
| HOPKINS COUNTY TAX ASSESSOR/COLLECT | PO BOX 481 | | SULPHUR SPRINGS | TX | 75483 | |
| Hopkins County Tax Assessor/Collector | P. O. Box 481 | | Sulphur Springs | TX | 75483 | |
| HORIZON SYSTEMS INC | PO BOX 4290, 1101 HORIZON DRIVE | | LAWRENCE | KS | 66046-1290 | |
| HOTSET AMERICA CORPORATION | 713 KITE ROAD | | SWAINSBORO | GA | 30401 | |
| HOUSTON RACQUET CLUB INC | 10709 MEMORIAL DRIVE | | HOUSTON | TX | 77024 | |
| Howard Knopp | Address on File | | | | | |
| Howard L Bechtle II | Address on File | | | | | |
| HSBC USA Bank, N.A. | 3050 Post Oak Blvd, Suite 600 | | Houston | TX | 77056 | |
| Hugh H Graham III | Address on File | | | | | |

In re W e x P o l y m e r s O H x , L L C
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Huhtamaki, Inc. | 9201 Packaging Drive | | De Soto | KS | 66018 | |
| HUNTER ASSOCIATES LABORATORY INC | 11491 SUNSET HILLS ROAD | | RESTON | VA | 20190-5280 | |
| HUNTINGTON HOSE & HYDRAULICS | 2144 THIRD AVENUE, PO BOX 5399 | | HUNTINGTON | WV | 25703 | |
| HUNTINGTON STEEL | PO BOX 1178 | | HUNTINGTON | WV | 25714 | |
| HUNTINGTON TESTING & TECHNOLOGY INC | PO BOX 674088 | | DALLAS | TX | 75267-4088 | |
| HUSKY IMS | PO BOX 277927 | | ATLANTA | GA | 30384-7927 | |
| HUSKY INJECTION | 530 QUEEN STREET SOUTH | | BOLTON | ON | L7E 5S5 | Canada |
| HW Putnam, Jr | Address on File | | | | | |
| I STERN & COMPANY INC DE | 49 BRANT AVE, SUITE 7 & 8 | | CLARK | NJ | 07066 | |
| IBP ENERGIA S.R.L | Strada Ribrocca n. 11 | | Tortona | AL | 15057 | Italy |
| ICE QUBE INC | 141 WILSON AVENUE | | GREENSBURG | PA | 15601 | |
| IDVILLE | 5376 52ND ST SE | | GRAND RAPIDS | MI | 49512 | |
| IEP TECHNOLOGIES LLC | 417-1 SOUTH STREET | | MARLBOROUGH | MA | 01752 | |
| IHS GLOBAL INC | Attn: Jerre Stead | 15 INVERNESS WAY EAST | ENGLEWOOD | CO | 80112 | |
| Illinois Secretary of State | 501 S. Second St., Ste 328 (or: Ste 351) | | Springfield | IL | 62756 | |
| Indian Harbor Insurance Company | 1WFC (200 Liberty Street) 21st | | New York | NY | 10281 | |
| Indiana Secretary of State | 302 West Washington Street, Room E018 | | Indianapolis | IN | 46204 | |
| INDORAMA VENTURES | Attn: Stephane Pageau - VP sales of PTA | 10200, RUE SHERBROOKE EST | MONTREAL | QC | H1B 1B4 | Canada |
| INDROTEQ | PO BOX 772, 6301 DAVIS CREEK ROAD | | BARBOURSVILLE | WV | 25504 | |
| INDUSTRIAL COMPONENT SALES | 61 CHARDONNAY DR | | FAIRPORT | NY | 14450 | |
| INDUSTRIAL CONTAINER SERVICES OF OH | 1385 BLATT BLVD | | GAHANA | OH | 43230 | |
| INDUSTRIAL CONTROLS & EQUIPMENT | PO BOX 3666 | | PITTSBURGH | PA | 15230-3666 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS LL | 11501 GOLDCOAST DRIVE | | CINCINNATI | OH | 45249 | |
| INDUSTRIAL PROCESS SOLUTIONS | 1 IVYBROOK BLVD STE 130 | | IVYLAND | PA | 18974 | |
| INDUSTRIAL SANITATION INC | Attn: S. Turley | PO BOX 284 | IRONTON | OH | 45638 | |
| INFRARED TECHNOLOGIES | 4769 SHENANDOAH DRIVE | | LOUISVILLE | KY | 40241 | |
| INNOVA GLOBAL RESOURCES INC | 10130 PERIMETER PKWY STE 200 | | CHARLOTTE | NC | 28216 | |
| INNOVATIVE FIBERS C/OSTEIN | 4 COMPUTER DRIVE WEST SUITE200 | | ALBANY | NY | 12205 | |
| INNVOTECH INC | 2750 AVENEL AVE | | ROANOKE | VA | 24015 | |
| INOHVA PNEUMATICS INC. | 480 PARK 32 WEST DRIVE | | NOBLESVILLE | IN | 46062 | |
| INSITE INSTRUMENTATION GROUP INC | 80 WHISPERWOOD BLVD STE 107 | | SLIDELL | LA | 70458 | |
| INTERGULF CORPORATION | Attn: Bill Higginbotham | 428 HWY 146 S | LA PORTE | TX | 77571 | |
| International Paper | 2656 Shared Services | | Memphis | TN | 38101 | |
| INTERNATIONAL PAPER | PO BOX 644095 | | PITTSBURGH | PA | 15264-4095 | |
| INTERSTATE CHEMICAL COMPANY | 2797 FREELAND ROAD | | HERMITAGE | PA | 16148 | |
| INTERSTATE OPTICAL | PO BOX 308 | | MANSFIELD | OH | 44901 | |
| INTERTEK USA INC | Attn: Nishtha Kaushik | PO BOX 416482 | boston | MA | 02241-6482 | |
| IntraPac Canada Corporation | 7250 East Danbro Crescent | | Mississagua | ON | L5N 6C2 | Canada |
| IntraPac International Corporation | 136 Fairview Road | | Mooresville | NC | 28117 | |
| Iowa Office of the Secretary of State | First Floor, Lucas Building 321 E. 12th St. | | Des Moines | IA | 50319 | |
| IRVIN'S GLASS SERVICE INC | 1273 EASTERN AVE | | GALLIPOLIS | OH | 45631 | |
| Isabel HOLDEN | Address on File | | | | | |
| Issacc S Moss | Address on File | | | | | |
| IT SAVVY LLC | PO BOX 3296 | | GLEN ELLYN | IL | 60138 | |
| ITALIAN BIO PRODUCTS S.R.L. | Strada Ribrocca n. 11 | | Tortona | AL | 15057 | Italy |
| ITALIAN UNDERWRITING SRL | Attn: Guido Casagrande - President | Via Borgonuovo, 7 | MILANO | MI | 20121 | Italy |
| ITALPET PREFORME, S.P.A. | VIALE AZARI 110 | | Verbania | VB | 28922 | Italy |

In re M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| J Galko | Address on File | | | | | |
| J HIGGINBOTHAM | Address on File | 573 GRUESER LANE | | | | |
| J J KELLER & ASSOCIATES INC | Attn: Robert Knitt | PO BOX 548 | NEENAH | WI | 54957-0548 | |
| J Roberts | Address on File | | | | | |
| J&J GENERAL MAINTENANCE INC | Attn: Jack Fields | PO BOX 633 | IRONTON | OH | 45638 | |
| J&M TANK LINES INC | 7051 MEADOWLARK DR | | BIRMINGHAM | AL | 35242 | |
| J. Barton Fogleman | Address on File | | | | | |
| J.H. BLADES & CO., INC. | Attn: Greg Zahoryin | 520 Post Oak Blvd, Suite 250 | Houston | TX | 77027 | |
| JA Fields | Address on File | | | | | |
| JABO SUPPLY CORPORATION | 5164 BRALEY STREET | | HUNTINGTON | WV | 25705 | |
| Jack Burris | Address on File | | | | | |
| Jack Quimby | Address on File | | | | | |
| Jack Tredinnick | Address on File | | | | | |
| Jackie Gill | Address on File | | | | | |
| Jackie Payne | Address on File | | | | | |
| James A Stark | Address on File | | | | | |
| James A Thevenir | Address on File | | | | | |
| James Adams | Address on File | | | | | |
| James Backoff | Address on File | | | | | |
| James Barnett | Address on File | | | | | |
| James Bowles | Address on File | | | | | |
| James Bumgarner | Address on File | | | | | |
| James Bush | Address on File | | | | | |
| James C Dabney | Address on File | | | | | |
| James D Buskirk | Address on File | | | | | |
| James D Thevenir | Address on File | | | | | |
| James Davis | Address on File | | | | | |
| James Glassburn | Address on File | | | | | |
| JAMES H. SAMFORD | Address on File | | | | | |
| James Helmerick | Address on File | | | | | |
| James Hoffman | Address on File | | | | | |
| James L Dawson Jr | Address on File | | | | | |
| James L Wamsley Jr | Address on File | | | | | |
| James Maynard | Address on File | | | | | |
| JAMES MIERSCHIN & ASSOCIATES, INC. | 25 East 73rd Street, 2nd Floor | | New York | NY | 10021 | |
| James Musacchia | Address on File | | | | | |
| James R Powell | Address on File | | | | | |
| James Randall | Address on File | | | | | |
| James Randolph | Address on File | | | | | |
| James Reeder | Address on File | | | | | |
| James Ryan | Address on File | | | | | |
| James S Harris | Address on File | | | | | |
| James Stearns | Address on File | | | | | |
| James Vickers | Address on File | | | | | |
| James Wamsley Sr | Address on File | | | | | |
| Janet Collier | Address on File | | | | | |
| Janis Litchfield | Address on File | | | | | |
| Jason Vrchota | Address on File | | | | | |
| Jayme M Deal | Address on File | | | | | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| JB HUNT TRANSPORT INC | PO BOX 847977 | | DALLAS | TX | 75284-7977 | |
| JC Dabney | Address on File | | | | | |
| JC Mccaslin | Address on File | | | | | |
| JC Mcclintic | Address on File | | | | | |
| JD Adkins | Address on File | | | | | |
| JD Groves | Address on File | | | | | |
| JD Roach | Address on File | | | | | |
| JE Mcgraw | Address on File | | | | | |
| JE Wilson, Jr. | Address on File | | | | | |
| Jean Speck | Address on File | | | | | |
| Jeffery Rose | Address on File | | | | | |
| Jeffery S Fisher | Address on File | | | | | |
| Jeffrey Konn | Address on File | | | | | |
| Jeffrey L Fowler | Address on File | | | | | |
| Jeffrey Pullin | Address on File | | | | | |
| Jennings Ferguson | Address on File | | | | | |
| Jennings Hatfield | Address on File | | | | | |
| Jens Marshek | Address on File | | | | | |
| Jeremy D Buskirk | Address on File | | | | | |
| Jeremy S Rickard | Address on File | | | | | |
| Jerold H Rice | Address on File | | | | | |
| Jerry Bias | Address on File | | | | | |
| Jerry Caldwell | Address on File | | | | | |
| Jerry Dillon | Address on File | | | | | |
| Jerry Ellis | Address on File | | | | | |
| Jerry Manning | Address on File | | | | | |
| Jerry Sutton | Address on File | | | | | |
| Jesse Clark | Address on File | | | | | |
| Jewett POWERS | Address on File | | | | | |
| JG Long | Address on File | | | | | |
| JH BLADES MARINE | 520 Post Oak Blvd, Suite 250 | | Houston | TX | 77027 | |
| JI Slone | Address on File | | | | | |
| Jillian B Leonard | Address on File | | | | | |
| Jim Moutray | Address on File | | | | | |
| Jimmie MANSFIELD | Address on File | | | | | |
| Jimmy Barber | Address on File | | | | | |
| JK Holley | Address on File | | | | | |
| JL Fackler | Address on File | | | | | |
| JL Groves | Address on File | | | | | |
| JLS INTERNATIONAL INC | PO BOX 240948 | | CHARLOTTE | NC | 28224-0948 | |
| JM Carter | Address on File | | | | | |
| JM Fisher | Address on File | | | | | |
| JM Putney | Address on File | | | | | |
| JM Taylor | Address on File | | | | | |
| JM Ward | Address on File | | | | | |
| JMS SOUTHEAST INC | 105 TEMPERATURE LANE | | STATESVILLE | NC | 28677-9639 | |
| Joan Wright | Address on File | | | | | |
| Joanna Nibert | Address on File | | | | | |
| JOE EDDINS DESIGN | 101 10TH AVENUE | | HUNTINGTON | WV | 25701 | |

In re M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Joe HUGHES | Address on File | | | | | |
| Joe MOWRY | Address on File | | | | | |
| Joe Smith | Address on File | | | | | |
| Joel BURSING | Address on File | | | | | |
| John A Gardner | Address on File | | | | | |
| John Blume | Address on File | | | | | |
| John Bonecutter | Address on File | | | | | |
| John Bower | Address on File | | | | | |
| John Brutty | Address on File | | | | | |
| John Campbell | Address on File | | | | | |
| John Carty | Address on File | | | | | |
| John Clendenen, II | Address on File | | | | | |
| John Cline | Address on File | | | | | |
| John Edlin | Address on File | | | | | |
| John Jenison | Address on File | | | | | |
| John Jones | Address on File | | | | | |
| John Kearns Jr. | Address on File | | | | | |
| JOHN L WORTHAM & SON LLP | Attn: Will Hixon | PO BOX 203734 | HOUSTON | TX | 77216-3734 | |
| JOHN L. WORTHAM & SON, L.P. | Attn: William L. Hixon - Managing Director | 2727 Allen Parkway | Houston | TX | 77019 | |
| John Long | Address on File | | | | | |
| John M Carroll | Address on File | | | | | |
| John Martin | Address on File | | | | | |
| John Moffatt | Address on File | | | | | |
| John Mullen | Address on File | | | | | |
| John Stephens | Address on File | | | | | |
| John T Hensley | Address on File | | | | | |
| John Thich | Address on File | | | | | |
| John Turner | Address on File | | | | | |
| John Williamson | Address on File | | | | | |
| JOHN ZINK COMPANY LLC | 11920 EAST APACHE | | TULSA | OK | 74116 | |
| Johnnie Wallace | Address on File | | | | | |
| JOHNSON CONTROLS INC | Attn: Hubert Tate | PO BOX 905240 | CHARLOTTE | NC | 28290-5240 | |
| Jolene Caudell | Address on File | | | | | |
| Jon E Bragg | Address on File | | | | | |
| Jonathan F Hoffman | Address on File | | | | | |
| JONES DAY | 250 VESEY STREET | | NEW YORK | NY | 10281 | |
| Joseph C Tolliver | Address on File | | | | | |
| Joseph Crawford | Address on File | | | | | |
| Joseph D Thompson | Address on File | | | | | |
| Joseph D Thompson | Address on File | | | | | |
| Joseph E Kinnard | Address on File | | | | | |
| Joseph Faustin | Address on File | | | | | |
| Joseph K Harris | Address on File | | | | | |
| Joseph Litchfield | Address on File | | | | | |
| Joseph Machado | Address on File | | | | | |
| Joseph Schirmer | Address on File | | | | | |
| Joshua C Woods | Address on File | | | | | |
| Joshua T Allen | Address on File | | | | | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Josiah Wintermute | Address on File | | | | | |
| Joyce Marshall | Address on File | | | | | |
| JR Haffelt | Address on File | | | | | |
| JR HESSON,J R | Address on File | | | | | |
| JS Fisher | Address on File | | | | | |
| JT Hensley | Address on File | | | | | |
| JT Rankin | Address on File | | | | | |
| JT Thornburg | Address on File | | | | | |
| Juan Hernandez | Address on File | | | | | |
| Juan Mccabe | Address on File | | | | | |
| Judith Doughman | Address on File | | | | | |
| Judith Nibert | Address on File | | | | | |
| Judy KIRKHART | Address on File | | | | | |
| Judy McDaniel | Address on File | | | | | |
| JULABO USA INC | 884 MARCON BLVD | | ALLENTOWN | PA | 18109 | |
| Julie Edge | Address on File | | | | | |
| June Melofchik | Address on File | | | | | |
| JW Black | Address on File | | | | | |
| JW Blain | Address on File | | | | | |
| JW Eustice, III | Address on File | | | | | |
| JW Haislop | Address on File | | | | | |
| JW Hatfield | Address on File | | | | | |
| JW Porter, Sr | Address on File | | | | | |
| JW Simmons | Address on File | | | | | |
| KA Filkins | Address on File | | | | | |
| KANAWHA SCALES & SYSTEMS | Attn: Doug Pierson | PO BOX 569, ROCK BRANCH INDUSTRIAL | POCA | WV | 25159 | |
| KANSAS CITY SOUTHERN DE MEXICO SRLC | MONTES URALES 625 | | CIUDAD DE MEXICO | DF | 11000 | Mexico |
| KANSAS CITY SOUTHERN RAILWAY | 36454 TREASURY CENTER | | CHICAGO | IL | 60694-6400 | |
| Karl M Wasara | Address on File | | | | | |
| Kathryn Williams (Northup) | Address on File | | | | | |
| Kathy Duncan | Address on File | | | | | |
| Kathy J Gardner | Address on File | | | | | |
| KAWASAKI MOTORSPORTS CENTER | 4367 STATE ROUTE 160 NORTH | | GALLIPOLIS | OH | 45631 | |
| KD Burdette | Address on File | | | | | |
| KE Miller | Address on File | | | | | |
| Keiryo Packaging SA | Route de Longwy 488 | | | | 1940 | Luxembourg |
| Keith Bilyeu | Address on File | | | | | |
| Keith Chapman | Address on File | | | | | |
| Keith Flynn | Address on File | | | | | |
| KELLER & HECKMAN LLP | Attn: Joan Sylvain Baughan | 1001 G STREET NW, SUITE 500 WEST | WASHINGTON | DC | 20001 | |
| KELLEY DRYE & WARREN LLP | Washington Harbour, Suite 400, 3060 K Street, NW | | Washington | DC | 20007 | |
| KENMIE COMPUTER CORPORATION | RR 3 BOX 519 | | ELKINS | WV | 26241 | |
| Kenneth Axon | Address on File | | | | | |
| Kenneth Mcintyre | Address on File | | | | | |
| Kenneth Nutt | Address on File | | | | | |
| Kenneth Primus | Address on File | | | | | |

TherMG Polymer USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Kenneth Reckard | Address on File | | | | | |
| Kenneth Roush, Jr. | Address on File | | | | | |
| Kenneth Vickers | Address on File | | | | | |
| Kent L Stevens | Address on File | | | | | |
| KENT STATE UNIVERSITY | 1175 SUMMIT ST CHEMISTRY DEPT | | KENT | OH | 44242-0001 | |
| KEPWARE TECHNOLOGIES | 400 CONGRESS ST 4TH FL | | PORTLAND | ME | 04101 | |
| Kettely Austin | Address on File | | | | | |
| Kevin S Harper | Address on File | | | | | |
| KEYSTONE COMPONENTS INC. | 2057 EAST AURORA RD UNIT C | | TWINSBURG | OH | 44087 | |
| Kimball Midwest | 4800 Roberts Road | | Columbus | OH | 43228 | |
| Kimberly R Raymore | Address on File | | | | | |
| Kimm A Korber | Address on File | | | | | |
| KING FILTRATION TECHNOLOGIES INC | 10675 KAHLMEYER | | ST LOUIS | MO | 63132 | |
| KINGS ISLAND | PO BOX 901 | | KINGS ISLAND | OH | 45034-0901 | |
| Kirby KIRBY | Address on File | | | | | |
| KJ Rankin | Address on File | | | | | |
| KL Rollick | Address on File | | | | | |
| KLAUS METER & PUMP INC | PO BOX 678, 3 CARNEY COURT | | DUNBAR | WV | 25064 | |
| Koy MISKIN | Address on File | | | | | |
| KRAUSS MAFFEI CORPORATION | PO BOX 1016 | | NEW YORK | NY | 10268-1016 | |
| Kroger - American Foods | 1331 East Airport Freeway | | Irving | TX | 75062-4818 | |
| KS Chambers | Address on File | | | | | |
| KS Harper | Address on File | | | | | |
| KS Layne | Address on File | | | | | |
| KT Gregorich | Address on File | | | | | |
| LAKE CHARLES MANUFACTURING | 4905 COMMON STREET | | LAKE CHARLES | LA | 70607 | |
| LAKIN HOSPITAL | 11522 OHIO RIVER ROAD | | WEST COLUMBIA | WV | 25287 | |
| LAN SERVICE S.R.L. | Attn: Daniela Foffa | VIA BRODOLINI 80 | CASALE M.TO | AL | 15033 | Italy |
| LANDAUER INC | PO BOX 809051 | | CHICAGO | IL | 60680-9051 | |
| LANDSTAR GLOBAL LOGISTICS INC | 13410 SUTTON PARK DR., SO | | JACKSONVILLE | FL | 32224 | |
| LARCH OIL & GAS CORP | 5 KIMERIC LANE | | CROSS LANES | WV | 25313 | |
| Larry Anderson | Address on File | | | | | |
| Larry Brake | Address on File | | | | | |
| Larry E Hagley | Address on File | | | | | |
| Larry G Spencer | Address on File | | | | | |
| Larry Hill | Address on File | | | | | |
| Larry Leport | Address on File | | | | | |
| Larry Mace | Address on File | | | | | |
| Larry S Burris | Address on File | | | | | |
| Larry Smith | Address on File | | | | | |
| Larry Turner | Address on File | | | | | |
| Lassonde Pappas and Company Inc. | Suite 200 One Collins Drive, | | Carneys Point | NJ | 08069 | |
| Laura Marcus | Address on File | | | | | |
| Laura Regula | Address on File | | | | | |
| LAW OFFICES OF ROGIH YAZGI | Attn: Rogih Yazgi | 1431 RIVERPLACE BLVD, UNIT 1605 | JACKSONVILLE | FL | 32207 | |
| LAWNWORKS | Attn: Ken | PO BOX 4391 | COPLEY | OH | 44321-0391 | |
| Lawrence Hudson | Address on File | | | | | |
| Lawrence Jones | Address on File | | | | | |

In re M &amp; G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Lawrence Wilcoxon | Address on File | | | | | |
| LB Gilmore | Address on File | | | | | |
| LDS VACUUM PRODUCTS INC | PO BOX 100199/DEPT #173 | | COLUMBIA | SC | 29202-3199 | |
| LEGACY ROOFING SERVICES | 800 KILLIAN ROAD | | AKRON | OH | 44319 | |
| LEHIGH VALLEY RAIL MANAGEMENT LLC | 313 E BROAD STREET | | BETHLEHEM | PA | 18018-6326 | |
| Leo Gilliss | Address on File | | | | | |
| Leo Roush Jr | Address on File | | | | | |
| Leonard D Newberry | Address on File | | | | | |
| Leonard Hartgrave | Address on File | | | | | |
| Leonard L Adkins | Address on File | | | | | |
| Leonard Rice | Address on File | | | | | |
| Leslie Lettow | Address on File | | | | | |
| Lester D Ross Jr | Address on File | | | | | |
| Lester Peters | Address on File | | | | | |
| Lester Putney, Jr | Address on File | | | | | |
| Lester Ross | Address on File | | | | | |
| LETART CORPORATION INC | PO BOX 69, 10298 HUNTINGTON ROAD | | GALLIPOLIS FERRY | WV | 25515 | |
| LEWIS GOETZ & COMPANY INC | 160 HARRIS DRIVE, PO BOX 589 | | POCA | WV | 25159 | |
| LEYBOLD USA INC | 25968 NETWORK PLACE | | CHICAGO | IL | 60673-1259 | |
| Liberty Mutual Insurance Europe Limited | 20 Fenchurch Street | | LONDON | | EC3M 3AW | United Kingdom |
| LIBERTY SPECIALTY MARKETS | Attn: Didier Robin | 5 Boulevard de la Madeleine | PARIS | | 75001 | France |
| LIFEWORKS | 201 17TH STREET NW STE 630 | | ATLANTA | GA | 30363 | |
| Linda Carroll | Address on File | | | | | |
| Linda Cline | Address on File | | | | | |
| Linda Dunn | Address on File | | | | | |
| Linda L Taylor | Address on File | | | | | |
| Linda Sizemore | Address on File | | | | | |
| Linda Trimble | Address on File | | | | | |
| Linford Sisson | Address on File | | | | | |
| LION TECHNOLOGY INC | PO BOX 700 | | LAFAYETTE | NJ | 07848 | |
| LISA M KOCH, AUD | Address on File | | | | | |
| Lisa Wadlington | Address on File | | | | | |
| LITTLER MENDELSON PC | PO BOX 45547 | | SAN FRANCISCO | CA | 94145-0547 | |
| LJ Knapp | Address on File | | | | | |
| LK Gray | Address on File | | | | | |
| LL Adkins | Address on File | | | | | |
| LL Mccarty | Address on File | | | | | |
| LL Taylor | Address on File | | | | | |
| LLOYD HOFF HOLDING CORPORATION | Attn: Dale Wheeler | PO BOX 250 | MILLWOOD | WV | 25262 | |
| LLOYD'S ELECTRONICS INC | Attn: DALE WHEELER | 108 INDUSTRIAL LANE | MILLWOOD | WV | 25262-9704 | |
| Lloyd's of London | Attn: Nazrizam Zamani | One Lime Street | LONDON | | EC3M 7HA | United Kingdom |
| Logoplaste Chicago LLC | 14420 Van Dyke Road | | Plainfield | IL | 60544 | |
| Lois Chapman | Address on File | | | | | |
| Lois Kincaid | Address on File | | | | | |
| Long, Clemit A | Address on File | | | | | |
| Lonnie Stover | Address on File | | | | | |
| Loretta J Sims | Address on File | | | | | |
| Louis CIPRIANI | Address on File | | | | | |
| LOUISVILLE & INDIANA RAILROAD | 224 S MICHIGAN AVE STE 600 | | CHICAGO | IL | 60604 | |

In re M &G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Lowell Behrens | Address on File | | | | | |
| LOWE'S | 700 MALL ROAD | | BARBOURSVILLE | WV | 25504 | |
| LP Holley | Address on File | | | | | |
| LUBCON TURMO LUBRICATION INC | 5460 33RD STREET SE | | GRAND RAPIDS | MI | 49512 | |
| LUBRICATION SYSTEMS INC | 3207 PENNSYLVANIA AVENUE | | CHARLESTON | WV | 25302 | |
| Lucian Fletcher | Address on File | | | | | |
| Lyle Koski | Address on File | | | | | |
| Lyle Uphoff | Address on File | | | | | |
| Lynne Fetty | Address on File | | | | | |
| M & H Plastics, INC | 485 Brooke road | | Winchester | VA | 22603 | |
| M Koenen | Address on File | | | | | |
| M&G GHISOLFI MEXICO SA DE CV | BLVD. PETROCEL KM 2 | | ALTAMIRA | TMS | 89603 | Mexico |
| M&G CAPITAL 2 S.A R.L. | Avenue JF Kennedy 37/A | | | | L-1855 | Luxembourg |
| M&G CAPITAL INVESTMENTS 2 S.A R.L. | Avenue JF Kennedy 37/A | | | | L-1855 | Luxembourg |
| M&G CAPITAL INVESTMENTS S.A R.L. | Avenue JF Kennedy 37/A | | | | L-1855 | Luxembourg |
| M&G CHEMICALS BRASIL SA | Avenue JF Kennedy 37/A | | | | L-1855 | Luxembourg |
| M&G FIBRAS BRASIL LTDA | ROD. BR 101 S/N, KM 101 | | CABO DE SANTO AGOSTINHO | PE | 54505-900 | Brazil |
| M&G FIBRAS HOLDING S.A. | Av. das Nações Unidas, 12551 - 8° Andar – Parte V - Edifício WTC - Brooklin Novo | | San Paolo | SP | 04578-903 | Brazil |
| M&G FINANCE LUXEMBOURG S.A. | 37 /A Avenue J.F. Kennedy | | | | 1855 | Luxembourg |
| M&G FINANZIARIA SPA | Str. Ribrocca, 11 | | TORTONA | AL | 15057 | Italy |
| M&G FINANZIARIA SPA | Attn: Francesca Castellano | Strada Ribrocca n.11 | Tortona | AL | 15057 | Italy |
| M&G MEXICO HOLDING SA DE CV | BLVD. PETROCEL KM 2 | | ALTAMIRA | TMS | 89603 | Mexico |
| M&G POLIÉSTER S.A. | AV. NAÇÕES UNIDAS 12551 | | BROOKLIN NOVO | SP | 04578-903 | Brazil |
| M&G POLIMERI ITALIA S.P.A. | VIA MOROLENSE KM.10 S/N | | PATRICA | FR | 03010 | Italy |
| M&G POLIMEROS BRASIL S.A. | Rodovia PE-60 , KM 10 s/n | | IPOJUCA | PE | 55590-000 | Brazil |
| M&G POLIMEROS MEXICO SA de CV | BOULEVARD PETROCEL KM 2 SN | | ALTAMIRA | TMS | 89600 | Mexico |
| M&G POLIMEROS MEXICO, SA de CV | BLVD. PETROCEL KM 2 | | ALTAMIRA | TMS | 89603 | Mexico |
| M&G Resinas Participacoes Ltda | Av. Brigadeiro Faria Lima 5 an 1713 | | SÃO PAULO | SP | 01452-915 | Brazil |
| M&G SERVICES S.A. | 37 /A Avenue J.F. Kennedy | | | | 1855 | Luxembourg |
| M&GHISOLFI DE MEXICO S.A. DE C.V. | Boulevard Petrocell Km. 2, Puerto Industrial | | Altamira | Tamaulipas | 89600 | Mexico |
| M. Dale Harris | Address on File | | | | | |
| MA Beckett | Address on File | | | | | |
| MA Chattin | Address on File | | | | | |
| MA Fisher | Address on File | | | | | |
| MA Hussell | Address on File | | | | | |
| MA Williams | Address on File | | | | | |
| MAAG AUTOMATIK INC | 9401-Q SOUTHERN PINE BLVD | | CHARLOTTE | NC | 28273 | |
| MAAG AUTOMATIK INC | Suite Z 1500 CONTINENTAL BLVD | | CHARLOTTE | NC | 28273 | |
| MAAG AUTOMATIK INC DBA REDUCTION EN | Attn: Eli Santiago | 235 PROGRESS BLVD | KENT | OH | 44240 | |
| Madonna Warner | Address on File | | | | | |
| MAIER AMERICA LLC | Attn: Chris Rainone | 6669 PEACHTREE INDUSTRIAL BLV,STE L | NORCROSS | GA | 30092 | |
| MAILFINANCE | Attn: Chris Tabit | PO BOX 123682 DEPT 3682 | DALLAS | TX | 75312-3682 | |
| MANFORD BAUER | 319 ROSITA-LYNN DR | | POINT PLEASANT | WV | 25550 | |
| Manford L Bauer | Address on File | | | | | |

Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Manish Patel | Address on File | | | | | |
| MANSCO PRODUCTS INC | 34 RICHARD ROAD | | IVYLAND | PA | 18974 | |
| Marcia Pepper | Address on File | | | | | |
| Marcia Rodriguez | Address on File | | | | | |
| Marcia Wolf | Address on File | | | | | |
| Marco Toselli | Address on File | | | | | |
| MAREXPORT GLOBAL FORWARDING SRL | VIA DINO COL 6 R | | Genova | GE | 16156 | Italy |
| Margaret QUINLISK | Address on File | | | | | |
| Marilyn ERICKSON | Address on File | | | | | |
| Marilyn MORRISON | Address on File | | | | | |
| MARINE SERVICES INTERNATIONAL INC | 14508 S INDUSTRIAL AVE | | CLEVELAND | OH | 44137 | |
| Mario Barbieri | Address on File | | | | | |
| Mark A Sheets | Address on File | | | | | |
| Mark Ferguson | Address on File | | | | | |
| Mark Lawson | Address on File | | | | | |
| MARKS CLEANING SERVICE | 325 S ELMWOOD STREET | | MEDINA | OH | 44256 | |
| Marsha Dawson | Address on File | | | | | |
| Martha Cannon | Address on File | | | | | |
| Martha Farley | Address on File | | | | | |
| Martha Hudson | Address on File | | | | | |
| Martin Leverett | Address on File | | | | | |
| Martin Luttrell | Address on File | | | | | |
| MARVIN W MIELKE INC | Attn: Tom Jenkins | 1040 INDUSTRIAL PARKWAY | MEDINA | OH | 44256 | |
| Mary Bias | Address on File | | | | | |
| Mary Bowser | Address on File | | | | | |
| Mary Brunner | Address on File | | | | | |
| Mary Chitwood | Address on File | | | | | |
| Mary Clark | Address on File | | | | | |
| Mary Elizabeth Blakely | Address on File | | | | | |
| Mary Hayes | Address on File | | | | | |
| Mary Kahlandt | Address on File | | | | | |
| Mary Keeler | Address on File | | | | | |
| Mary Lopez | Address on File | | | | | |
| Mary Miller | Address on File | | | | | |
| Mary Neal | Address on File | | | | | |
| Mary Spencer | Address on File | | | | | |
| Mary Wolf | Address on File | | | | | |
| Maryland Secretary of State | 301 West Preston Street, 8th Floor / Room 801 | | Baltimore | MD | 21201 | |
| MASON COUNTY AREA CHAMBER OF COMMER | 305 MAIN STREET | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY FAIR INC | PO BOX 334 | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY FAMILY RESOURCE NETWOR | PO BOX 393 | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY PUBLIC SERVICE DISTRIC | 332 VIAND STREET | | POINT PLEASANT | WV | 25550 | |
| MASON COUNTY SHERIFF | 200 6TH STREET | | POINT PLEASANT | WV | 25550 | |
| MATHESON TRI GAS DBA | Attn: Mike Foster | 310 12TH ST W | HUNTINGTON | WV | 25704-1606 | |
| Maura Crosbie | Address on File | | | | | |
| Maureen NG | Address on File | | | | | |
| Mauro Fenoglio | Address on File | | | | | |
| Mauro Fenoglio | Address on File | | | | | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| MAURO FENOGLIO | Address on File | | | | | |
| Mavis Drawdy | Address on File | | | | | |
| Max Naggar | Address on File | | | | | |
| Max Wallace | Address on File | | | | | |
| MAXIM CRANE WORKS LP | Attn: Dan Sample | #774389, 4389 SOLUTIONS CENTER | CHICAGO | IL | 60677-4003 | |
| MCCORKLE MACHINE & ENGINEERING | Attn: Bob Williams | PO BOX 2047, 125 THIRD AVENUE | HUNTINGTON | WV | 25720 | |
| MCCOY ROCKFORD | Address on File | | | | | |
| MCJUNKIN RED MAN CORPORATION | PO BOX 204392 | | DALLAS | TX | 75320-4392 | |
| MCMASTER-CARR SUPPLY CO | PO BOX 7690 | | CHICAGO | IL | 60680-7690 | |
| ME Sheets | Address on File | | | | | |
| MEDINA COUNTY ECONOMIC DEV CORP | 144 N BROADWAY ST STE 202 | | MEDINA | OH | 44256 | |
| MEDINA COUNTY SANITARY ENGINEERS | PO BOX 542, 791 W. SMITH ROAD | | MEDINA | OH | 44258 | |
| Medina County Treasurer | 144 N Broadway St | | Medina | OH | 44256-1974 | |
| MEDINA COUNTY TREASURER/JOHN A BURK | 144 NORTH BROADWAY STREET | | MEDINA | OH | 44256-1974 | |
| Melanie Mangels | Address on File | | | | | |
| Melanie Minney | Address on File | | | | | |
| Melba M Aguilar | Address on File | | | | | |
| MELLON BANK NA | Attn: Daniel Hissong | ONE MELLON BANK CTR ROOM 925 | PITTSBURGH | PA | 15258-0001 | |
| MELVIN JAMES GARETSON | Address on File | 29711 POST OAK RUN | | | | |
| Melvin Johnson | Address on File | | | | | |
| Melvin Ross | Address on File | | | | | |
| MERRICK INDUSTRIES | Attn: Tiffany Pugh | 10 ARTHUR DRIVE | LYNN HAVEN | FL | 32444-5019 | |
| Merton S Slinde | Address on File | | | | | |
| Merton S Slinde | Address on File | | | | | |
| Mesa Industries | 230 N. 48th Avenue | | Phoenix | AZ | 85043 | |
| METLIFE INSURANCE COMPANY | DEPT CH10579 | | PALATINE | IL | 60055-0579 | |
| METROHM USA INC | 6555 PELICAN CREEK CIRCLE | | RIVERVIEW | FL | 33578 | |
| METTLER-TOLEDO INC | POBOX 905632,806 TYVOLA RD STE108 | | CHARLOTTE | NC | 28290 | |
| METTLER-TOLEDO INC | Attn: Sherrill Dotson | POBOX 905632,806 TYVOLA RD STE108 | CHICAGO | IL | 60673-1226 | |
| MH EQUIPMENT COMPANY | Attn: Seth Burford | 126 LAKEVIEW DR | CHARLESTON | WV | 25313 | |
| Michael A Green | Address on File | | | | | |
| Michael A Moore | Address on File | | | | | |
| Michael A Porter | Address on File | | | | | |
| Michael A Stearns | Address on File | | | | | |
| Michael A Williams | Address on File | | | | | |
| MICHAEL BRADLEY & CO INC | Out of business | | MARIETTA | OH | 45750 | |
| Michael FINKE | Address on File | | | | | |
| Michael Frizzell | Address on File | | | | | |
| Michael Harrington | Address on File | | | | | |
| Michael Herman | Address on File | | | | | |
| Michael J Hawk | Address on File | | | | | |
| Michael Koenen | Address on File | | | | | |
| Michael Marron | Address on File | | | | | |
| Michael Peck | Address on File | | | | | |
| Michael Powers | Address on File | | | | | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Michael Prendergast | Address on File | | | | | |
| Michael Rodgers | Address on File | | | | | |
| Michael Schaefer | Address on File | | | | | |
| Michael Taylor | Address on File | | | | | |
| Michael Wilson | Address on File | | | | | |
| Michael Zapp | Address on File | | | | | |
| MICRO MOTION INC | 22737 NETWORK PLACE | | CHICAGO | IL | 60673-1227 | |
| MICROMERITICS INSTRUMENT CORP | Attn: Debbie Parks | PO Box 116873 | ATLANTA | GA | 30368-6873 | |
| MIDFIRST BANK | Attn: Amy Mitchell | PO BOX 26750 | OKALAHOMA CITY | OK | 73126 | |
| Mid-States Packaging | PO BOX 2635 | | Worcester | MA | 01613 | |
| MIDWEST INFORMATION SYSTEMS INC | Attn: S. Burford | 707 N IOWA AVENUE | VILLA PARK | IL | 60181 | |
| Mike Bielenberg | Address on File | | | | | |
| Millard Roush Jr. | Address on File | | | | | |
| MILLER INSURANCE SERVICES LLP | Attn: Simon Rands - Account Manager - Property | 70 Mark Lane | LONDON | | EC3R 7NQ | United Kingdom |
| MILLWOOD INC. | 3708 INTERNATIONAL BLVD | | VIENNA | OH | 44473 | |
| MISSISSIPPI CENTRAL RAILROAD CO | 1318 S JOHANSON RD | | PEORIA | IL | 61607 | |
| MISTRAS GROUP INC | Attn: Steve Pratt | 410 COMMERCE DRIVE | SOUTH POINT | OH | 45680 | |
| Mitch Ray | Address on File | | | | | |
| MITCHELL AUTO PARTS INC | 610 VIAND STREET | | POINT PLEASANT | WV | 25550 | |
| MITSUBISHI GAS CHEMICAL AMERICA INC | 3 655 THIRD AVE 24TH FLOOR | | NEW YORK | NY | 10017 | |
| ML Burnett | Address on File | | | | | |
| ML Dutey | Address on File | | | | | |
| ML Hively | Address on File | | | | | |
| ML Martin | Address on File | | | | | |
| ML Miller | Address on File | | | | | |
| ML Neal | Address on File | | | | | |
| MM Rousek | Address on File | | | | | |
| MOCON INC | Attn: Amada Bastien | 7500 BOONE AVE N | MINNEAPOLIS | MN | 55428 | |
| MODERN MATERIAL SERVICES | 2605 NICHOLSON ROAD STE 2302 | | SEWICKLEY | PA | 15143 | |
| MOHAWK INDUSTRIES, INC | 160 SOUTH INDUSTRIAL BOULEVARD | | CALHOUN | GA | 30703 | |
| Monte W Pearson | Address on File | | | | | |
| Montemayor Gonzalez, Fernando | Address on File | | | | | |
| MOORE MEDICAL LLC | PO BOX 99718 | | CHICAGO | CT | 60696 | |
| MORGAN, LEWIS & BOCKIUS LLP | Attn: Randall Tracht | PO BOX 8500 S-6050 | PHILADELPHIA | PA | 19178-6050 | |
| MOSIER FLUID POWER | 2475 TECHNICAL DRIVE | | MIAMISBURG | OH | 45342 | |
| MOSSI & GHISOLFI BRASIL PARTICIPACOES LTDA. | Citade de Paulinia, estado de Sao Paulo, Fazenda Sao Francisco s/n, Parte III | | San Paolo | SP | 13140-000 | Brazil |
| MOSSI & GHISOLFI LOGISTICS & ENGINEERING co | 1979 Eastwood Road | | Wilmington | NC | 28403 | |
| MOSSI & GHISOLFI SPA | Str. Ribrocca, 11 | | TORTONA | AL | 15057 | Italy |
| MOTOROLA | PO BOX 404059 | | ATLANTA | GA | 30384-4059 | |
| MOULDAGRAPH CORPORATION | Attn: Gordon Robinson | PO BOX 99 | NITRO | WV | 25143-0099 | |
| MOUNTAIN CAD | 339 SIXTH AVENUE | | SOUTH CHARLESTON | WV | 25303 | |
| MOUNTAINEER DIESEL SERVICE | Attn: Dale Burns | 5810 MACCORKLE AVENUE | ST ALBANS | WV | 25177 | |
| MOUNTAINEER GAS COMPANY | PO BOX 5201 | | CHARLESTON | WV | 25361 | |
| MPW ENVIRONMENTAL SERVICES INC | Attn: Gary Babaryk | 9711 LANCASTER RD SE | HEBRON | OH | 43025 | |
| MRM CONSTRUCTION INC | 13621 ST RT 554 | | BIDWELL | OH | 45614 | |
| MS Gilmore | Address on File | | | | | |

M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| MS JACOBS & ASSOCIATES INC | 810 NOBLESTOWN ROAD | | PITTSBURGH | PA | 15205 | |
| MS Rose | Address on File | | | | | |
| MS Smith-Ellcessor | Address on File | | | | | |
| MSC INDUSTRIAL SUPPLY | 702 SOLIDA ROAD SOUTH | | SOUTH POINT | OH | 45680 | |
| Muge K Bilgin | Address on File | | | | | |
| MULLINIX PACKAGES, INC | 3511 ENGLE ROAD | | FORT WAYNE | IN | 46809 | |
| MULTIBASE, USA | 3835 Copley Road | | Copley | OH | 44321 | |
| MUSTANG TECHNOLOGIES | Attn: Michel Doucet | 4085 MARKS ROAD | MEDINA | OH | 44256 | |
| MW Pearson | Address on File | | | | | |
| MW Pearson | Address on File | | | | | |
| MYERS PAVING INC | PO BOX 254 | | HENDERSON | WV | 25106 | |
| Myrna Stephens | Address on File | | | | | |
| Myron HOYER | Address on File | | | | | |
| NAMEER R AMEEN | Address on File | | | | | |
| Nancy Benson | Address on File | | | | | |
| Nancy Creed | Address on File | | | | | |
| Nancy Foglesong | Address on File | | | | | |
| NAPA AUTO PARTS | 614 VIAND STREET | | POINT PLEASANT | WV | 25550 | |
| Nathan L Neal | Address on File | | | | | |
| Nathanial C Rimmey | Address on File | | | | | |
| NATIONAL INDUSTRIAL TRANS LEAGUE | 7918 JONES BRANCH DR STE 300 | | MCLEAN | VA | 22102 | |
| National Union Fire Insurance Co. | Attn: Nazrizam Zamani | 175 Water Street, 18th Floor | New York | NY | 10038 | |
| NAVCOUR GLASSWARE LLC | 3700 BROADWAY | | LORAINE | OH | 44140 | |
| Neal J Earhart | Address on File | | | | | |
| Ned J Webber | Address on File | | | | | |
| NEDERMAN MIKROPUL | 4433 CHESAPEAKE DR | | CHARLOTTE | NC | 28216 | |
| NEOPOST USA | PO BOX 45800 | | SAN FRANCISCO | CA | 94145-0800 | |
| NESPRESSO USA INC | 214 EAST 52ND STREET | | NEW YORK | NY | 10022-6201 | |
| Nestle Waters North America, Inc. | Attn: Sonia Merlin - Head of Procurement PET & Preforms | 12 Boulevard Garibaldi - Cedex 9 | ISSY LES MOULINEAUX | | 92763 | France |
| New Jersey Division of Revenue | PO Box 308 | | Trenton | NJ | 08625 | |
| NEW PIG CORPORATION | ONE PORK AVENUE | | TIPTON | PA | 16684-0304 | |
| NEW YORK BLOWER COMPANY | DEPARTMENT 20-1004, PO BOX 5940 | | CAROL STREAM | IL | 60197-5940 | |
| New York Department of State | 99 Washington Ave. 6th Floor | | Albany | NY | 12231 | |
| NEWARK | PO BOX 94151 | | PALATINE | IL | 60094-4151 | |
| Nicola R Long | Address on File | | | | | |
| Nikki Angalet | Address on File | | | | | |
| NK Canaday | Address on File | | | | | |
| NL Fisher | Address on File | | | | | |
| NL Thompson, Jr | Address on File | | | | | |
| NLB CORP | 29830 BECK ROAD | | WIXOM | MI | 48393-2824 | |
| NO DUST FILTRATION PRODUCTS INC | 19534 BAUER ROAD | | HOCKLEY | TX | 77447 | |
| Noel Randall | Address on File | | | | | |
| NOF AMERICA CORPORATION | ONE NORTH BROADWAY STE 912 | | WHITE PLAINS | NY | 10601 | |
| NORFOLK SOUTHERN RAILWAY COMPANY | PO BOX 532797 | | ATLANTA | GA | 30353-2797 | |
| Norman Mitchell | Address on File | | | | | |
| Norman P Clay | Address on File | | | | | |
| NRD LLC | 2937 ALT BLUD | | GRAND ISLAND | NY | 14072 | |
| NSL ANALYTICAL | PO BOX 94555 | | CLEVELAND | OH | 44101-4555 | |

In re M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| O Ballentine | Address on File | | | | | |
| O.T.S. Astracon | 3115 Beam Road | | Charlotte | NC | 28217 | |
| ODELL LUMBER CO | 61 VINE STREET | | GALLIPOLIS | OH | 45631 | |
| OERLIKON LEYBOLD VACUUM USA INC | Attn: Blake MacDonald | 5700 MELLON ROAD | EXPORT | PA | 15632 | |
| OFFICE DEPOT | PO BOX 633211 | | CINCINNATI | OH | 45263-3211 | |
| OHD LLLP | 2687 JOHN HAWKINS PKWY | | HOOVER | AL | 35244 | |
| OHIO CHAMBER OF COMMERCE | 230 E. TOWN STREET | | COLUMBUS | OH | 43215 | |
| Ohio Department of Taxation | sales tax filed electronically - no address available | | | OH | | |
| Ohio Department of Taxation | P.O. Box 182101 | | Columbus | OH | 43218-2101 | |
| OHIO DRILLING CO INC | Attn: George Mayhew | PO BOX 847 | MASSILLON | OH | 44648-0847 | |
| OHIO EDISON | PO BOX 3687 | | AKRON | OH | 44309-3687 | |
| Ohio Secretary of State | 180 Broad Street, 16th Floor | | Columbus | OH | 43215 | |
| OHIO TREASURER OF STATE | PO BOX 182101 | | COLUMBUS | OH | 43218-2101 | |
| OHIO TREASURER OF STATE (CAT TAX) | PO BOX 182101 | | COLUMBUS | OH | 43218-2101 | |
| Ohio Valley Bank | Attn: Corrie Fetty | 328 Viand Street | Point Pleasant | WV | 25550 | |
| Ohio Valley Bank | Attn: Mario P Liberatore | 328 Viand Street | Gallipolis | OH | 45631 | |
| OHIO VALLEY BANK - CARD CENTER | PO BOX 240, ATTN: BANKCARD | PO BOX 240, ATTN: BANKCARD | GALLIPOLIS | OH | 45631-0240 | |
| O'Keefe, Brian E | Address on File | | | | | |
| Oliver MOORE | Address on File | | | | | |
| OMG | 153 Bowles Road | | Agawam | MA | 01001 | |
| ON Briel | Address on File | | | | | |
| ON HAND ADHESIVES INC | PO BOX 68, 940 TELSER ROAD | | LAKE ZURICH | IL | 60047-0068 | |
| OPTIMAL LOGISTICS | PO BOX 1779 | | ALLEN | TX | 75013 | |
| ORKIN INC | 11 CRADDOCK WAY | | POCA | WV | 25159 | |
| ORR PROTECTION SYSTEMS INC | 1523 RELIABLE PARKWAY | | CHICAGO | IL | 60608 | |
| ORR SAFETY CORPORATION | 1266 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | |
| OSECO INC | 1701 WEST TACOMA | | BROKEN ARROW | OK | 74012 | |
| OSI SOFT LLC | Attn: Mark Benninger | 1600 ALVARADO STREET | SAN LEANDRO | CA | 94577 | |
| OTIS ELEVATOR | Attn: Eric Painter | PO BOX 73579 | CHICAGO | IL | 60673-7579 | |
| Otto Lee | Address on File | | | | | |
| OXYSENSE INC | 13111 N CENTRAL EXPWAY STE 440 | | DALLAS | TX | 75243 | |
| PA King | Address on File | | | | | |
| PA Pearson | Address on File | | | | | |
| Pachulski Stang Ziehl &Jones LLP | 919 North Market Street, 17th floor | | Wilmington | DE | 19801 | |
| PACKAGING CONFERENCE LLC | Attn: Linda Flowers | 1440 TIMBERWOLF DR | HOLLAND | OH | 43528 | |
| PACKFLEX LLC | 21887 LORAIN ROAD | | FAIRVIEW PARK | OH | 44126 | |
| PACTIV CORPORATION | PO BOX 5040 | | LAKE FOREST | IL | 60045 | |
| PADUCAH & LOUISVILLE RAILWAY | PO BOX 403076 | | ATLANTA | GA | 30384-3076 | |
| Pall Corporation | 25 Harbor Park Drive | | Port Washington | NY | 11050 | |
| Pamala L Cook | Address on File | | | | | |
| Pamela E Clendenin | Address on File | | | | | |
| Pamela Knighten | Address on File | | | | | |
| Pamela Pickens | Address on File | | | | | |
| Pamela Smith | Address on File | | | | | |
| PANALYTICAL INC | 117 FLANDERS ROAD | | WESTBOROUGH | MA | 01581 | |
| PAR MAR OIL COMPANY | 114A WESTVUEW AVENUE | | MARIETTA | OH | 45750 | |
| PARAGON OPERATING ASSOCIATES LP | Attn: Amy Cordell | 1235 N. LOOP WEST, SUITE 1025 | HOUSTON | TX | 77008 | |

In re M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| PARKER HANNIFIN CORPORATION | # 242 NECK ROAD, PO BOX 8223 | | HAVERHILL | MA | 01835-0723 | |
| PARR INSTRUMENT COMPANY | 211 FIFTY-THIRD STREET | | MOLINE | IL | 61265 | |
| PASS FIRE PROTECTION INC | Attn: Joyce Chandler | PO BOX 559 | ELKVIEW | WV | 25071 | |
| Patricia Burkett | Address on File | | | | | |
| Patricia Clark | Address on File | | | | | |
| Patricia Ferguson | Address on File | | | | | |
| Patricia J Peare | Address on File | | | | | |
| Patricia Saunders | Address on File | | | | | |
| Patricia Tomlinson | Address on File | | | | | |
| Paul Adamson | Address on File | | | | | |
| Paul Brooks | Address on File | | | | | |
| Paul D Finnicum | Address on File | | | | | |
| Paul D Jeffers | Address on File | | | | | |
| Paul Hanson | Address on File | | | | | |
| Paul Morano | Address on File | | | | | |
| Paul Niday | Address on File | | | | | |
| Paul Peterson | Address on File | | | | | |
| Paul Solar | Address on File | | | | | |
| Paul Spence | Address on File | | | | | |
| Paul Wickline | Address on File | | | | | |
| Paul Wilson, Jr. | Address on File | | | | | |
| Paula Slone | Address on File | | | | | |
| PCB PIEZOTRONICS INC | 15015 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| PD Durst | Address on File | | | | | |
| PEGASUS INC | 19051 KENSWICK DR STE 140 | | HUMBLE | TX | 77338 | |
| PEGASUS INC | Attn: Delia Sanchez | 19051 KENSWICK DR STE 140 | HUMBLE | TX | 77338 | |
| Peggy Lombard | Address on File | | | | | |
| Peggy Miller | Address on File | | | | | |
| PELLEGRINI & MENDOZA LLP | Attn: Enrico A. Pellegrini | 410 PARK AVENUE | NEW YORK | NY | 10022 | |
| PELLETRON CORPORATION | 1866 COLONIAL VILLAGE LANE | | LANCASTER | PA | 17601-2208 | |
| Penny S Randolph | Address on File | | | | | |
| PENSION BENEFIT GUARANTY CORP | 1200 K STREET NW | | WASHINGTN | DC | 20005-4026 | |
| PENSION BENEFIT GUARANTY CORP | 1200 K STREET NW | | WASHINGTON | DC | 20005-4026 | |
| Penwell, Wanda G | Address on File | | | | | |
| PERFORMANCE INDUSTRIAL COATINGS | 33134 CHARLESTON ROAD | | LEON | WV | 25123 | |
| PERKIN ELMER HEALTH SCIENCES | 13633 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-3685 | |
| Pesata III, Patrick J | Address on File | | | | | |
| PET PROCESSORS LLC | PO BOX 54486 | | NEW ORLEANS | LA | 70154-4486 | |
| PET PROCESSORS OF TEXAS INC | Attn: Ken Berlin | 1350 BACON RD | PAINESVILLE | OH | 44077 | |
| PET RESIN ASSOCIATION | Attn: Ralph Vasami | STE 300 1100 JOHNSON FERRY RD BDG | ATLANTA | GA | 30342 | |
| Peter Gillam | Address on File | | | | | |
| PETTY CASH CUSTODIAN | 6951 RIDGE ROAD | | SHARON CENTER | OH | 44274 | |
| PETTY CASH CUSTODIAN | STATE ROUTE 2 | | APPLE GROVE | WV | 25502 | |
| PH Sheets | Address on File | | | | | |
| PHENOMENEX INC | PO BOX 749397 | | LOS ANGELES | CA | 90074-9397 | |
| Philadelphia Indemnity Insurance Company | Attn: Cormack Mulcahy | 875 Greentree Road, Building 7, Suite 240 | Pittsburgh | PA | 15220 | |
| Phillip Bliss | Address on File | | | | | |

M.E.M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| PHORON DO BRASIL CONSULTORIA E SERV | Attn: Jorg Gerdiken | PARDAIS 114 | VINHEDO | SP | 13280-000 | Brazil |
| Phyllis A Stevens | Address on File | | | | | |
| Phyllis Fillinger | Address on File | | | | | |
| | | | | | | |
| PHYSIO-CONTROL INC | 11811 WILLOWS ROAD NE, PO BOX 97023 | | REDMOND | WA | 98073-9723 | |
| PIER VITO LEONE STUDIO LEGALE | Attn: Colleen O'Keefe | VIA MARIA TERESA 8 | MILANO | MI | 20123 | Italy |
| PIERALISI NORTH AMERICA INC | Attn: Annibale Pignoloni | 5231 MUHLHAUSER ROAD | HAMILTON | OH | 45011 | |
| PINNACLE ENVIRONMENTAL CONSULTANTS | 486 OLD STATE RT 74 | | CINCINNATI | OH | 45244 | |
| PINNACLE ENVIRONMENTAL CONSULTANTS | Attn: Chris Belcher | 486 OLD STATE RT 74 | HURRICANE | WV | 25526 | |
| Pinnpack Packaging, LLC | 1151 Pacific Ave. | | Oxnard | CA | 93033 | |
| PJ Pesata | Address on File | | | | | |
| PL Brunty, Jr. | Address on File | | | | | |
| PL Cook | Address on File | | | | | |
| PL Heater | Address on File | | | | | |
| PLANTIC TECHNOLOGIES LTD | 51 BURNS ROAD | | ALTONA VICTORIA | | 3018 | Australia |
| PLASTIC EXPRESS | 15450 SALT LAKE AVE | | CITY OF INDUSTRY | CA | 91745 | |
| Plastic Technologies | 1440 Timberwolf Drive | | Holland | OH | 43528 | |
| PLASTIC TRANSIT LLC | PO BOX 2587 | | WINTER HAVEN | FL | 33883 | |
| PLASTICS NEWS/CRAIN COMMUNICATIONS | 163090 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| PLASTICS PROVIDER INC | 8112 TIMBER RIDGE ROAD | | CONWAY | SC | 29526 | |
| PLASTICS TECHNOLOGIES INC | PO BOX 964 | | HOLLAND | OH | 43528-0964 | |
| Plastipak Pkg Inc | 41605 Ann Arbor Road | | Plymouth | MI | 48170 | |
| PLATTS DBA S&P GLOBAL PLATTS | 2 PENN PLAZA, 25TH FLOOR | | NEW YORK | NY | 10121 | |
| PLEASANT VALLEY HOSPITAL FOUNDATION | 2520 VALLEY DRIVE | | POINT PLEASANT | WV | 25550 | |
| PNEUMATIC TUBE CARRIER REPAIR PARTS | 1438 ARROW HIGHWAY #F | | IRWINDALE | CA | 31706 | |
| POINT PLEASANT BATTLE DAYS COMMITTE | Industrial Zone, Zhouquan Town | | Tongxiang City, Zhejiang Province | 130 | 314513 | China |
| POINT PLEASANT HS FOOTBALL BOOSTERS | PO BOX 270 | | POINT PLEASANT | WV | 25550 | |
| POINT PLEASANT HS SOFTBALL BOOSTERS | PO BOX 90 | | POINT PLEASANT | WV | 25550 | |
| POINT PLEASANT YOUTH FOOTBALL | PO BOX 25 | | POINT PLEASANT | WV | 25550 | |
| Polly Henry | Address on File | | | | | |
| POLYESTER ANALYSIS LTD | Attn: Paul Beale | COBBETTS PLACE, COBBETTS RIDGE | FARNHAM | SY | GU10 1RQ | United Kingdom |
| POLYMER ALLIANCE ZONE | 1 POLYMER WAY | | DAVISVILLE | WV | 26142 | |
| PolyOne Corporation | 90 Post Office | | Avon Lake | OH | 44012 | |
| PolySource | 1003 Industrial Drive | | Pleasant Hill | MO | 64080 | |
| POLYVISIONS Inc | 25 Devco Drive | | Manchester | PA | 17345 | |
| PORTERSVILLE PRD TECHNOLOGIES | 2680 NEW BUTLER RD | | NEW CASTLE | PA | 16101 | |
| POWER COATINGS INC | PO BOX 245 | | NITRO | WV | 25143 | |
| POWERHOUSE EQUIPMENT & ENGINEERING | Attn: Rich Campagna | 240 CREEK ROAD | DELANCO | NJ | 08075 | |
| Precision Extrusion, Inc. | 12 Glens Falls Technical Park | | Glens Falls | NY | 12801 | |
| PRECISION THERMOPLASTIC COMP. | 3765 ST. JOHNS ROAD | | LIMA | OH | 45802 | |
| PREFORM SOLUTIONS, INC | PO BOX 84726 | | Sioux Falls | SD | 57118 | |
| PREMIER PRECAST PRODUCTS | 317 HECLA STREET | | IRONTON | OH | 45638 | |
| Premium Waters Inc. | 2100 Summer Street NE Suite 200 | | Minneapolis | MN | 55413 | |
| PRESENS PRECISION SENSING | JOSEF-ENGERT-ST 9 | | REGENSBURG | 9 | 93053 | Germany |
| Preston M Jordan | Address on File | | | | | |
| Pretium Packaging | 15450 South Outer Forty Drive Suit | | Chesterfield | MO | 63017-0000 | |
| Pretium Packaging - Hazleton | 512 Forest Road | | Hazleton | PA | 18202 | |

In re M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| PRINCETON TMX LLC | Attn: Jeff Hamrick | 110 WEST BERRY STE 1500 | FORT WAYNE | IN | 46802 | |
| PRINCO S.R.L. | VIA CAMPIGNANO, 6 | | PARRE | BG | 24020 | Italy |
| PRO SEAL | Attn: Amy E. Veselsky | 35 SILVERDOME INDUSTRIAL PK W | PONTIAC | MI | 48342-2994 | |
| PROCESS EQUIPMENT SOLUTIONS | PO BOX 991594 | | LOUISVILLE | KY | 40269 | |
| PROCESS INSTRUMENTS INC | 615 E CARSON STREET | | PITTSBURGH | PA | 15203-1021 | |
| PRODOOR & SECURITY INC. | Attn: Joe Breen | 1339 EASTON DRIVE | AKRON | OH | 44310 | |
| PROFESSIONAL SERVICE INDUSTRIES INC | Attn: Roger Dickman | 7192 SOLUTION CENTER | CHICAGO | IL | 60677-7001 | |
| PROFESSIONAL SERVICES OF AMERICA | Attn: Judy Shepherd | PO BOX 366 | MARIETTA | OH | 45750 | |
| PROGRESS SOFTWARE CORPORATION | 14 OAK PARK | | BEDFORD | MA | 01730 | |
| PROPERTY & CASUALTY INSURANCE COMPANY OF HARTFORD | 501 Pennsylvania Parkway Suite 400 | | Indianapolis | IN | 46280-0014 | |
| PROPHARMA | Attn: Brian Holilhan | 2635 UNIVERSITY AVE WEST, STE 195 | SAINT PAUL | MN | 55114 | |
| PROTECTION CONTROLS INC | PO BOX 287 | | SKOKIE | IL | 60076-0287 | |
| PSI - POLYMER SYSTEMS INC | 1703 PINVIEW ST SE | | CONOVER | NC | 28613 | |
| PSL RHEOTEK USA INC | Attn: Holly Sparks-Henderson | 12692 SANDY DR STE 115 | GRANGER | IN | 46530 | |
| PTI EUROPE | Parc techn. Y parc / Rue Gali 15 | | Yverdon les bains | | 1400 | Switzerland |
| PUMP TECH INC | PO BOX 263, 1773 US RT 60 W | | MILTON | WV | 25541 | |
| PURE SAFETY | 730 COOL SPRINGS BLVD, SUITE 400 | | FRANKLIN | TN | 37067 | |
| PURE WATER INDUSTRIAL LLC | PO BOX 181606 | | FAIRFIELD | OH | 45018 | |
| Pure-Stat Films | 11 Fireslate Place | | Lewiston | ME | 04240 | |
| PUROLATOR ENGINEERED FILTRATION PRO | PO BOX 1451 | | SHELBY | NC | 28151-1451 | |
| QUACKENBUSH, DAVID | Address on File | | | | | |
| QUACKENBUSH, DAVID | Attn: David Quackenbush | | HOUSTON | TX | 77006 | |
| QUALITY TRANSPORT INC | 45051 INDUSTRIAL DRIVE | | FREMONT | CA | 94538-6436 | |
| R RAMSEY | Address on File | | | | | |
| R&D TOOL & ENGINEERING COMPANY | 1009 SE BROWNING AVE | | LEES SUMMIT | MO | 64081 | |
| R&G GLOBAL CONSULTANTS LLC | 263 TRESSER BLVD 9TH FL | | STAMFORD | CT | 06901 | |
| R&J TRUCKING | 8063 SOUTHERN BLVD, PO BOX 9454 | | YOUNGSTOWN | OH | 44513 | |
| R+L CARRIERS | 6136 HUNTINGTON ROAD | | GALLIPOLIS FERRY | WV | 25515 | |
| R+L CARRIERS INC | PO BOX 10020 | | PORT WILLIAM | OH | 45164-2000 | |
| R+L TRUCKLOAD SERVICES | 16520 S TAMIANI TRL STE 180 | | FT MYERS | FL | 33908-5349 | |
| RA Weaver | Address on File | | | | | |
| Rachel Nelson | Address on File | | | | | |
| RACO INDUSTRIES LLC | PO BOX 932312 | | CLEVELAND | OH | 44193 | |
| RADCO INDUSTRIES INC | PO DRAWER 1928 | | BATAVIA | IL | 60510-1928 | |
| Rafael CRUZ | Address on File | | | | | |
| RAIL CONNECTION INC | PO BOX 800 | | ELEANOR | WV | 25070 | |
| Ralph Clark | Address on File | | | | | |
| Ralph Lents | Address on File | | | | | |
| Ralph WEIDERHAFT | Address on File | | | | | |
| RAMSAY CORPORATION | BOYCE STATION OFFICES, 1050 BOYCE R | | PITTSBURGH | PA | 15241-3907 | |
| Randall Stofferahn | Address on File | | | | | |
| Randy Hagen | Address on File | | | | | |
| Randy Henry | Address on File | | | | | |
| Randy J Kinnard | Address on File | | | | | |
| Randy M Crabtree | Address on File | | | | | |
| Ray KNIPPLE | Address on File | | | | | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Raymond Lewis | Address on File | | | | | |
| Raymond Varian | Address on File | | | | | |
| Raymond Yonker | Address on File | | | | | |
| RD Brumfield | Address on File | | | | | |
| RD Crooks, Jr | Address on File | | | | | |
| RD Reymond | Address on File | | | | | |
| RE Gilbert | Address on File | | | | | |
| RE Lee | Address on File | | | | | |
| RE Neal | Address on File | | | | | |
| READYREFRESH BY NESTLE | PO BOX 856680 | | LOUISVILLE | KY | 40285 | |
| Reba L Burdette | Address on File | | | | | |
| Rebecca Kennedy | Address on File | | | | | |
| Rebecca Mabry | Address on File | | | | | |
| REED BUSINESS INFORMATION | 3355 WEST ALABAMA STE 700 | | HOUSTON | TX | 77098 | |
| Regina Bailey (Belcher) | Address on File | | | | | |
| Regina Pennington | Address on File | | | | | |
| REI CONSULTANTS INC | Attn: Jimmy Suttle | PO BOX 286 | BEAVER | WV | 25813 | |
| RELIANT ENERGY | PO BOX 650475 | | DALLAS | TX | 75265-0475 | |
| REPUBLIC SERVICES | Attn: Amy Boggess | PO BOX 9001099 | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC TRANSPORTATION SYSTEMS INC | Attn: Mike Dixon | PO BOX 1236 | GREENVILLE | SC | 29602 | |
| RESIN RESOURCE, INC | 5100 N O'CONNOR BLVD SUITE 400 | | IRVING | TX | 75039 | |
| RESTEK CORP | 110 BENNER CIR | | BELLEFONTE | PA | 16823 | |
| RETAL PA, LLC | 55 SOUTH WASHINGTON ST | | DONORA | PA | 15033 | |
| REUBEN WARNER ASSOCIATES | Attn: Anthony Cortese | 1655 RICHMOND AVE | STATEN ISLAND | NY | 10314 | |
| Rex Roberts | Address on File | | | | | |
| REYNOLDS PACKAGING INC. | 22101 INDUSTRIAL BLVD | | ROGERS | MN | 55374-2116 | |
| RG Maack | Address on File | | | | | |
| RG Thompson | Address on File | | | | | |
| RGL SALES AND MARKETING INC. | PO BOX 1503 | | NOBLESVILLE | IN | 46061-1503 | |
| Rhonda Tolliver | Address on File | | | | | |
| Richard Blume | Address on File | | | | | |
| Richard G Maack | Address on File | | | | | |
| Richard L Allen | Address on File | | | | | |
| RICHARD L DEL CHECCOLO, MD | Address on File | | | | | |
| Richard M Gilmore | Address on File | | | | | |
| Richard Plasencia | Address on File | | | | | |
| Richard Smith | Address on File | | | | | |
| Richard Smith | Address on File | | | | | |
| Richie Neal | Address on File | | | | | |
| Rick Auckerman | Address on File | | | | | |
| RICK WINKLEMAN | Address on File | | | | | |
| Ricky Hill | Address on File | | | | | |
| RICOH USA/GE CAPITAL | PO BOX 740541 | | ATLANTA | GA | 30374-0541 | |
| Ring Container Technologies | 1 Industrial Park Road | | Oakland | TN | 38060 | |
| RJ Sturgeon | Address on File | | | | | |
| RJW CONSTRUCTION INC | Attn: Bill Higginbotham | 130 SHOPPERS CIRCLE | BUFFALO | WV | 25033 | |
| RK Wymer | Address on File | | | | | |
| RL Bordman | Address on File | | | | | |
| RL Chapman | Address on File | | | | | |

In re M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| RL Hatfield | Address on File | | | | | |
| RL Jones Jr. | Address on File | | | | | |
| RL Yates | Address on File | | | | | |
| Robbie Blakely | Address on File | | | | | |
| Robert Ball, Jr. | Address on File | | | | | |
| Robert Beckett | Address on File | | | | | |
| Robert Bruns | Address on File | | | | | |
| ROBERT C BYRD INSTITUTE FOR ADVANCE | 1050 FOURTH AVE | | HUNTINGTON | WV | 25701 | |
| Robert Cline | Address on File | | | | | |
| ROBERT D CROOKS JR | Address on File | | | | | |
| Robert E Allbright | Address on File | | | | | |
| Robert FAUSCH | Address on File | | | | | |
| Robert Fetters | Address on File | | | | | |
| Robert Greer II | Address on File | | | | | |
| Robert HEINER | Address on File | | | | | |
| Robert J Keathley | Address on File | | | | | |
| Robert J Simms | Address on File | | | | | |
| Robert Knudson | Address on File | | | | | |
| Robert Orourke | Address on File | | | | | |
| Robert P Ball | Address on File | | | | | |
| Robert Pace | Address on File | | | | | |
| Robert Pauley | Address on File | | | | | |
| Robert Pollmann | Address on File | | | | | |
| Robert Powell | Address on File | | | | | |
| Robert Purlee | Address on File | | | | | |
| Robert Sisson | Address on File | | | | | |
| Robert Taylor | Address on File | | | | | |
| Robert Troxel | Address on File | | | | | |
| Robert V Morford | Address on File | | | | | |
| ROBERTSON MARKETING GROUP INC | 359 KESLER MILL ROAD | | SALEM | VA | 24153 | |
| ROCKWALL CENTRAL APPRAISAL DIST | 841 JUSTIN RD | | ROCKWALL | TX | 75087 | |
| Rockwall Central Appraisal District | 841 Justin Road | | Rockwall | TX | 75087 | |
| Rocky J Sturgeon | Address on File | | | | | |
| Roderick Stacey | Address on File | | | | | |
| Rodger A Wood II | Address on File | | | | | |
| Rodney A Bumgarner | Address on File | | | | | |
| Rodney Dillon | Address on File | | | | | |
| Rodric Ball II | Address on File | | | | | |
| Roger Bohl | Address on File | | | | | |
| Roger Boster | Address on File | | | | | |
| ROGER DAUGHERTY | Address on File | | | | | |
| Roger Fergason | Address on File | | | | | |
| Roger Johnson | Address on File | | | | | |
| Roger L Daugherty | Address on File | | | | | |
| Roger Mochel | Address on File | | | | | |
| Roger Plooster | Address on File | | | | | |
| Roger Puckett | Address on File | | | | | |
| Roger Sutphin | Address on File | | | | | |
| Roger TEAL | Address on File | | | | | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Roger Wood II | Address on File | | | | | |
| Ron Donohew | Address on File | | | | | |
| Ronald Allison | Address on File | | | | | |
| Ronald Carter | Address on File | | | | | |
| Ronald Casci | Address on File | | | | | |
| Ronald Guthrie | Address on File | | | | | |
| Ronald Hill | Address on File | | | | | |
| Ronald Lemon | Address on File | | | | | |
| Ronald McCarty | Address on File | | | | | |
| Ronald Payne | Address on File | | | | | |
| Ronald Plantz | Address on File | | | | | |
| Ronald Pullin | Address on File | | | | | |
| Ronald Trout | Address on File | | | | | |
| Ronald WRAY | Address on File | | | | | |
| Ronnie Dennison | Address on File | | | | | |
| Rose Dalton | Address on File | | | | | |
| Rosella L Call | Address on File | | | | | |
| ROSEMOUNT INC | 8200 MARKET BLVD, MAIL STATION PH16 | | CHANHASSEN | MN | 55317-9687 | |
| ROSS ENVIRONMENTAL SERVICES, | 150 INNOVATION DRIVE | | ELYRIA | OH | 44035 | |
| ROTEX GLOBAL LLC | PO BOX 630317 | | CINCINNATI | OH | 45263-0317 | |
| ROTHSCHILD | 1251 AVENUE  OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| ROTORK CONTROLS INC | 675 MILE CREEK BLDG. | | ROCHESTER | NY | 14624 | |
| ROVISYS | Attn: Eric Stivaner | 1455 DANNER DRIVE | AURORA | OH | 44202 | |
| ROVISYS COMPANY | PO BOX 73486 | | CLEVELAND | OH | 44193 | |
| Roxanne Allison | Address on File | | | | | |
| Roy C Smith | Address on File | | | | | |
| Roy McCarty | Address on File | | | | | |
| RP INDUSTRIAL SALES LTD | PO BOX 536 | | NORTH OLMSTED | OH | 44070 | |
| RR Pinson | Address on File | | | | | |
| RR Roush | Address on File | | | | | |
| RS Jenks | Address on File | | | | | |
| RSI LEASING | 2419 SCIENCE PKWY | | OKEMOS | MI | 48864 | |
| RSI LOGISTICS INC. | Attn: Camilla Karber | 950 WEST VALLEY FORGE RD | KING OF PRUSSIA | PA | 19406 | |
| RT Godby | Address on File | | | | | |
| RT Redman, Jr. | Address on File | | | | | |
| R-TECH LLC | Attn: Scott Fanning | 100 SOUTHPOINTE BLVD | CANONSBURG | PA | 15317 | |
| RTP Company | PO Box 5439 | | Winona | MN | 55987 | |
| RUHLIN COMPANY | Attn: Russ Gregory | PO BOX 190, 6931 RIDGE ROAD | SHARON CENTER | OH | 44274 | |
| RUMPKE | PO BOX 538708, 10795 HUGHES ROAD | | CINCINNATI | OH | 45253 | |
| RUNZHEIMER INTERNATIONAL LTD | 1 RUNZHEIMER PARKWAY | | WATERFORD | WI | 53185 | |
| Russell A Saunders | Address on File | | | | | |
| Russell Cobb | Address on File | | | | | |
| Russell Fellure | Address on File | | | | | |
| Russell Rank | Address on File | | | | | |
| Russell Thomas | Address on File | | | | | |
| Ruth A Wickline | Address on File | | | | | |
| RW Howell | Address on File | | | | | |
| RW Hussell Jr | Address on File | | | | | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| S & M SERVICES PLUS INC | Attn: Julie Savage | PO BOX 8176 | HUNTINGTON | WV | 25705 | |
| S Johnson | Address on File | | | | | |
| SA Spencer | Address on File | | | | | |
| Sabert | 879 Main Street | | Sayreville | NJ | 08872 | |
| SAFETY-KLEEN | Attn: Travis Ownbey | PO BOX 382066 | PITTSBURGH | PA | 15250-8066 | |
| SAFEX INC | 140 NORTH OTTERBEIN AVENUE | | WESTERVILLE | OH | 43081 | |
| SAFWAY SCAFFOLDING INC | 204 21ST STREET | | HUNTINGTON | WV | 25703 | |
| Sam Datteri | Address on File | | | | | |
| Samir Shah | Address on File | | | | | |
| SAM'S CLUB | PO BOX 530981 | | ATLANTA | GA | 30353-0981 | |
| Samuel A Ferrell | Address on File | | | | | |
| Samuel Homer | Address on File | | | | | |
| Samuel Juniper | Address on File | | | | | |
| Samuel Mace | Address on File | | | | | |
| Samuel SHAFER | Address on File | | | | | |
| Samuel Stewart Jr | Address on File | | | | | |
| Sandra Cahoy | Address on File | | | | | |
| Sandra Collord | Address on File | | | | | |
| Sandra L Sheets | Address on File | | | | | |
| Sandra Shipp | Address on File | | | | | |
| Santander - Corporate & Investment Banking | Attn: Dott.ssa Alejandra López | Via A. Boito, 10 | MILANO | MI | 20121 | Italy |
| Sara McBee | Address on File | | | | | |
| SASSAFRAS TIRE LLC | 4964 PENIEL RD | | WEST COLUMBIA | WV | 25287 | |
| SATYAM PHARMA-CHEM PVT.LTD | 35/35a G/A2,Gold Coin Tardeo Road | | MUMBAI | | 400034 | India |
| SAYBOLT LP | PO BOX 844640 | | DALLAS | TX | 75284-4640 | |
| SBA-CCI INC | Attn: J. Maddox | 12917 HUNT CLUB ROAD N. | JACKSONVILLE | FL | 32224 | |
| SC Thaxton | Address on File | | | | | |
| SCE SAGINAW CONTROL & ENGINEERING | 95 MIDLAND ROAD | | SAGINAW | MI | 48638-5770 | |
| SCHENCK PROCESS LLC | 7901 NW 107 TH TERRANCE | | KANSAS CITY | MO | 64153 | |
| SCHLEMMER ASSOCIATES INC | 800 COMPTON ROAD, UNIT 35 | | CINCINNATI | OH | 45231 | |
| SCHNEIDER LOGISTICS | 2567 PAYSHERE CIRCLE | | CHICAGO | IL | 60674 | |
| SCHULTZ FLUID HANDLING EQUIPMENT IN | 13232 ENTERPRISE AVENUE | | CLEVELAND | OH | 44135 | |
| Scott B Whitwer | Address on File | | | | | |
| Scott Ihle | Address on File | | | | | |
| Scottsdale Insurance Company | Attn: Zunnie Villegas | 8877 N Gainey Center Dr, | Scottsdale | AZ | 85258 | |
| SD Damron (Rana) | Address on File | | | | | |
| SD MYERS INC | 180 SOUTH AVE | | TALLMADGE | OH | 44278 | |
| SEAGATE CONTROL SYSTEMS | 57 N. WESTWOOD AVE | | TOLEDO | OH | 43607 | |
| SEARCH MASTERS INC | Attn: Tom Maine | 5005 ROCKSIDE RD #315 | INDEPENDENCE | OH | 44131 | |
| SEGA INC | Attn: J Roschak | PO BOX 1000 | STILWELL | KS | 66085 | |
| Select Packaging Inc. | 1008 55 Avenue NE | | Calgary | AB | T2E 6Y4 | Canada |
| SELECT SECURITY | Attn: Paul Nagevicius | PO Box 1707 | LANCASTER | PA | 17608-1707 | |
| SEPCO-PA INC. | ONE WILLIAMSBURG PLACE STE G-1 | | WARRENDALE | PA | 15086 | |
| SERVICE PUMP & SUPPLY INC | PO BOX 2097 | | HUNTINGTON | WV | 25721-2097 | |
| SERVICE TRANSPORT | 7900 ALMELDA GENOA | | HOUSTON | TX | 77075 | |
| SERVICIOS TAMAULIPAS SA DE CV | BLVD. PETROCEL KM 2 | | ALTAMIRA | TMS | 89603 | Mexico |
| Seth B Haner | Address on File | | | | | |
| Severra Hudson | Address on File | | | | | |

In re M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| SEYFARTH SHAW LLP | Attn: Andrew Scroggins | 131 S. DEARBORN STREET, SUITE 2400 | CHICAGO | IL | 60603 | |
| SGS NORTH AMERICA INC | Attn: Jose Decolongon | 201 ROUTE 17 NORTH | RITHERFORD | NJ | 07070 | |
| Shane B Miller | Address on File | | | | | |
| SHARED SOLUTIONS AND SERVICES - ARR | PO BOX 4869 DEPT 145 | | HOUSTON | TX | 77210-4869 | |
| Sharon E Boster | Address on File | | | | | |
| Sharon Gillespie | Address on File | | | | | |
| Sharon K Lyons | Address on File | | | | | |
| Sharon Templeton | Address on File | | | | | |
| SHAW INDUSTRIES | 616 EAST WALNUT AVENUE | | DALTON | GA | 30720 | |
| Shawn Scarberry | Address on File | | | | | |
| Shell Chemical LP | PO Box 2463 | | HOUSTON | TX | 77252-2463 | |
| SHELL CHEMICAL LP | Attn: Dean Hager - Commerical Manager | 910 LOUISIANA | HOUSTON | TX | 77002 | |
| SHEPHERD CHEMICAL CO | PO BOX 630095 | | CINCINNATI | OH | 45263-0095 | |
| Sheriff of Mason County 3 Mason County Courthouse | 200 Sixth Street | | Point Pleasant | WV | 25550 | |
| Sherry McBride | Address on File | | | | | |
| SHERWIN WILLIAMS CO | 307-R UPPER RIVER ROAD | | GALLIPOLIS | OH | 45631-1880 | |
| Shirley Anderson | Address on File | | | | | |
| SHOAP PROCESS EQUIPMENT INC | 2711 BURFORD ROAD #385 | | BON AIR | VA | 23235-2423 | |
| SICHUAN PUSH ACETATI COMPANY LTD | SONGJIABA INDUSTRIAL AREA, CHANGING | | Yibin | SICHUAN | 644300 | China |
| SIDEL INC | 5600 SUN COURT | | NORCROSS | GA | 30092 | |
| SIGMA ALDRICH INC | PO BOX 535182 | | ATLANTA | GA | 30353-5182 | |
| SIGNATURE LANDSCAPES | 5623 SHAWNEE TRAIL | | CHIPPEWA LAKE | OH | 44215 | |
| SILCO FIRE PROTECTION COMPANY | Attn: Cristina Rettig | 991 SOUTH MAIN STREET | AKRON | OH | 44311 | |
| Silgan Plastics | S/N 1795 32nd Avenue | | Quebec | QC | H8T 3J1 | Canada |
| SIMPLEXGRINNELL | Attn: James Lefher | 4700 EXCHANGE COURT | BOCA RATON | FL | 33431 | |
| SIMPLEXGRINNELL, LP | Attn: James Lefher | 108 CRADDOCK WAY STE 7 | POCA | WV | 25159 | |
| SISTERSVILLE TANK WORKS INC | PO BOX 200, 1942 MCCOY STREET | | SISTERSVILLE | WV | 26175 | |
| SJ Crow | Address on File | | | | | |
| SM Blain | Address on File | | | | | |
| SM Nibert | Address on File | | | | | |
| SMBC RAIL SERVICES LLC | PO BOX 13846 | | NEWARK | NJ | 07188 | |
| SMBC RAIL SERVICES/AMERICAN RAILCAR | PO BOX 952359 | | ST LOUIS | MO | 63195-2359 | |
| SMI SCIENTIFIC LLC | 3020 HILLTOP COURT | | PROSPECT | KY | 40059 | |
| SMITH FASTENER CO INC | PO BOX 8555 | | SO CHARLESTON | WV | 25303 | |
| SMITH SERVICES INC | 801 TURNPIKE INDUSTRIAL PARK | | PRINCETON | WV | 24740 | |
| SMITHERS PIRA | SHAWBURY | | SHROPSHIRE | SY | SY4 4NR | United Kingdom |
| SNOUFFERS FIRE SAFETY & SECURITY | Attn: Butch Wright | 172 NORTH 2ND AVENUE | MIDDLEPORT | OH | 45760 | |
| Solo Cup Operating Corporation | 300 Tri-State International | | Lincolnshire | IL | 60069 | |
| Sondra Nelson | Address on File | | | | | |
| Sonja SHIVELY | Address on File | | | | | |
| SONOCO PLASTICS | 288 HOWELL MILL ROAD | | WAYNESVILLE | NC | 28786 | |
| SOUTHEASTERN CONTAINER | 1250 SANDHILL ROAD | | ENKA | NC | 28728 | |
| SOUTHEASTERN EQUIPMENT CO INC | Attn: P. Phelps | 228 STATE ROUTE 7 NORTH | GALLIPOLIS | OH | 45631 | |
| SOUTHERN ANALYTICAL INC | Attn: Gary Lopez | 19407 OIL CENTER BLVD | HOUSTON | TX | 77073 | |
| SOUTHERN MARINE & AVIATION | 601 Poydras St.Suite 2000 | | New Orleans | LA | 70130 | |

The M EG Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| Specialty Coating & Laminating, LLC | 10351 Verndon R. | | Doswell | VA | 23047 | |
| SPECIALTY FABRICATIONS & PRODUCTS C | PO BOX 427, 294 JEFFERSON DRIVE | | MINERAL WELLS | WV | 26150 | |
| SPENCER TURBINE COMPANY | 600 DAY HILL ROAD | | WINDSOR | CT | 06095 | |
| SPILL CENTER INC | 22 KANE INDUSTRIAL DRIVE | | HUDSON | MA | 01749 | |
| SPRAYING SYSTEMS CO | PO BOX 95564 | | CHICAGO | IL | 60694-5564 | |
| SPRING ISD - TAX OFFICE | PO BOX 4826 | | HOUSTON | TX | 77210-4826 | |
| Spring Isd Tax Office | P. O. Box 4826 | | Houston | TX | 77210-4826 | |
| SPURLOCK'S FLOWERS INC | PO BOX 3087, 526 29TH STREET | | HUNTINGTON | WV | 25702 | |
| SPX FLOW TECHNOLOGY | 135 Mt. Read Blvd. | | Rochester | NY | 14611 | |
| Stacy A Orazen | Address on File | | | | | |
| STANAM INDUSTRIES INC. | 12845 US HIGHWAY 19 N | | CLEARWATER | FL | 33764-7223 | |
| Standridge Color | PO Box 1086 | | Social Circle | GA | 30025 | |
| Stanley Burrack | Address on File | | | | | |
| Stanley Gibson | Address on File | | | | | |
| STANLEY STEEMER | Address on File | | | | | |
| Stanley VETOS | Address on File | | | | | |
| Stanton Coakley | Address on File | | | | | |
| Starr Tech leader and various Lloyds and London Company Markets | One Lime Street | | LONDON | | EC3M 7HA | United Kingdom |
| STATE ELECTRIC SUPPLY COMPANY | PO BOX 5397 | | HUNTINGTON | WV | 25703-0397 | |
| STATE OF CALIFORNIA | PO BOX 944230, 1500 11TH STREET | | SACRAMENTO | CA | 94244-2300 | |
| STAZIONE SPERIMENTALE PER L'INDUSTRIA | VIALE FAUSTINO TANARA 31/A | | Parma | PR | 43121 | Italy |
| STEER AMERICA INC | 1525 CORP WOODS PKWY STE 500 | | UNIONTOWN | OH | 44685 | |
| STEIN FIBERS, LTD | 4 COMPUTER DRIVE WEST | | ALBANY | NY | 12205 | |
| Stephen Caruth | Address on File | | | | | |
| Stephen Darst | Address on File | | | | | |
| Stephen P Keefer | Address on File | | | | | |
| STEPTOE & JOHNSON PLLC | Attn: Linda McQuain | PO BOX 1732 | CLARKSBURG | WV | 26302-1732 | |
| STEPTOE & JOHNSON PLLC | Attn: Richard Lewis | PO BOX 1732 | CHARLESTON | WV | 25326-1588 | |
| STERICYCLE COMMUNICATION SOLUTIONS | 4010 COMMERCIAL AVENIE | | NORTHBROOK | IL | 60062 | |
| STERICYCLE INC | PO BOX 6575 | | CAROL STREAM | IL | 60197-6575 | |
| Steve Askelson | Address on File | | | | | |
| Steve Halstead | Address on File | | | | | |
| Steve Henderson | Address on File | | | | | |
| Steven Bowland | Address on File | | | | | |
| Steven Knutson | Address on File | | | | | |
| Steven M Ryba | Address on File | | | | | |
| Steven Newell | Address on File | | | | | |
| Steven Piper | Address on File | | | | | |
| STOERMER-ANDERSON INC | PO BOX 706135, 3818 RED BANK ROAD | | CINCINNATI | OH | 45270-6135 | |
| STORAGE ON THE SPOT INC. | Attn: S. Turley | PO BOX 284 | IRONTON | OH | 45638 | |
| STRATEGIC ACTION GROUP LTD | Attn: David Cohen | POB 81530@ 1057 STEELES AVE W | TORONTO | ON | M2R 3X1 | Canada |
| STRATEGIC PRODUCTS & SERVICES | 300 LITTLETON ROAD | | PARSIPPANY | NJ | 07054 | |
| Stuart Marcus | Address on File | | | | | |
| Stuart Seggebruch | Address on File | | | | | |
| SULLIVAN AND SONS INC | 450 COVINGTON ROAD, PO BOX 1706 | | HAUGHTON | LA | 71037 | |
| SULPHUR SPRINGS ISD | 631 CONNALLY | | SULPHUR SPRINGS | TX | 75482 | |
| Sulphur Springs ISD Tax Office | 631 Connally | | Sulphur Springs | TX | 75482 | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| SULZER PUMP (US) INC | 1305 MAIN STREET | | BARBOURSVILLE | WV | 25504 | |
| SUMMA CENTER FOR CORPORATE HEALTH | 1860 STATE ROAD, STE C & E | | CUYAHOGA FALLS | OH | 44223 | |
| SUMMACARE INC | PO BOX 75534 | | CLEVELAND | OH | 44101-4755 | |
| SUNBELT RENTALS | 6580 MACCORKLE AVE SW | | ST ALBANS | WV | 25177 | |
| SUNDANCE LTD | Attn: C. Chatterelli | 1513 SCLEVELAND MASSILLON RD | COPLEY | OH | 44321 | |
| SUNSOURCE | 23851 NETWORK PLACE | | CHICAGO | IL | 60673-1238 | |
| SUNTRAC SERVICES INC | 1818 E MAIN STREET | | LEAGUE CITY | TX | 77573 | |
| SUPERIOR OFFICE SERVICE INC | Attn: Tom Miller | 108 WEST EIGHTH AVE | HUNTINGTON | WV | 25701 | |
| SUPPLYWORKS | 100 BLUEFIELD AVE, PO BOX 49 | | BLUEFIELD | WV | 24701-0049 | |
| Susan Birdsong (Wendelken) | Address on File | | | | | |
| SUSSMAN AUTOMATIC CORPORATION | 43-20 34th Street | | Long Island City | NY | 11101 | |
| SW Meadows | Address on File | | | | | |
| SWECO | 8029 DIXIE HWY, PO BOX 1509 | | FLORENCE | KY | 41022 | |
| SWINGLE PLUMBING, HEATING & COOLING | 7925 LAFAYETTE ROAD | | LODI | OH | 44254 | |
| SYNCORA HOLDINGS LTD | A.S. COOPER BUILDING 26 REID STREET, 4TH FLOOR | | Hamilton | HM | HM 11 | Bermuda |
| SYNTEC INDUSTRIES INC. LLC | 438 LAVENDER DRIVE | | ROME | GA | 30165 | |
| T E COBB | Address on File | | | | | |
| TA FOODS | 120 MYRTLE AVENUE | | YORKTON | NT | S3N 1R1 | Canada |
| TA INSTRUMENTS - WATERS LLC | 159 LUKENS DRIVE | | NEW CASTLE | DE | 19720 | |
| TA Martin | Address on File | | | | | |
| TABLEAU SOFTWARE INC | Attn: Danielle Jansson | 1621 N 34TH STREET | SEATTLE | WA | 98103 | |
| TAK CONTRACTING INC | Attn: Jack Fields | 1602 S 6TH STREET | IRONTON | OH | 45638 | |
| TALBERTS COMMERCIAL PRODUCTS | PO BOX 829 | | MEDINA | OH | 44258 | |
| TANDUS / CENTIVA | P.O. Box 1488 | | Dalton | GA | 30722 | |
| TARBRO FILTER RECYCLING | 6702 MACCORKLE AVENUE SW | | ST ALBANS | WV | 25177 | |
| TARRANT CO. TAX ASSESSOR COLLECTOR | PO BOX 961018 | | FORT WORTH | TX | 76161-0018 | |
| Tarrant County Tax Assessor/Collector | Tax Assessor/Collector | | Fort Worth | TX | 76161-0018 | |
| TB Cullums | Address on File | | | | | |
| TB Ruth | Address on File | | | | | |
| TCI AMERICA | 9211 N HARBORGATE STREET | | PORTLAND | OR | 97203 | |
| TD Adams | Address on File | | | | | |
| TD Miller | Address on File | | | | | |
| TE Harrison | Address on File | | | | | |
| TE Nance | Address on File | | | | | |
| TEAMVIEWERGMBH | KUHNBERGSTR 16 | | GOPPINGEN | 8 | 73037 | Germany |
| TECHMER PM | 1 QUALITY CIRCLE | | CLINTON | TN | 37716 | |
| TECHMOBILE S.R.L. | Attn: Barbara Barile | VIA G. VERDI 106 | CERNUSCO SUL NAVIGLIO | MI | 20063 | Italy |
| TECNON ORBICHEM | 12 Calico House Plantation Wharf | | LONDON | | SW11 3TN | United Kingdom |
| Ted A Caldwell | Address on File | | | | | |
| Ted S Nance | Address on File | | | | | |
| Temple Abney | Address on File | | | | | |
| TENNANT SALES & SERVICE COMPANY | PO BOX 71414 | | CHICAGO | IL | 60694-1414 | |
| Tereasa C Board | Address on File | | | | | |
| TEREFTALICOS INDUSTRIAS E PARTECIPA | Fazenda São Francisco, s/nº | | Paulinia | SP | 13140-000 | Brazil |
| Tereftalicos Industrias Quimicas LTDA | Faz Sao Francisco, S/N | | Paulinia | SP | 13140 | Brazil |
| Teresa Elkins | Address on File | | | | | |

In re W R G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Teresa Hughes | Address on File | | | | | |
| Teresa J Potts | Address on File | | | | | |
| Teresa L Fitch | Address on File | | | | | |
| Teresa Winslow | Address on File | | | | | |
| TERMINIX PROCESSING CENTER | PO BOX 742592 | | CINCINNATI | OH | 45274-2592 | |
| Terry Garten | Address on File | | | | | |
| Terry Hall | Address on File | | | | | |
| Terry L Roush | Address on File | | | | | |
| Terry L Sayre | Address on File | | | | | |
| Terry Rucker | Address on File | | | | | |
| Terry S Templeton | Address on File | | | | | |
| Terry Wamsley | Address on File | | | | | |
| TES TEX INC | 535 OLD FRANKSTOWN ROAD | | PITTSBURGH | PA | 15239 | |
| TESSCO INC | 11126 MCCORMICK RD | | HUNT VALLEY | MD | 21031 | |
| TESTING MACHINES INC | 40 MCCULLOUGH DRIVE | | NEW CASTLE | DE | 19720 | |
| Texas Mutual | Attn: Matt Peterson | 6210 East Highway 290 | AUSTIN | TX | 78723-1098 | |
| Texas Secretary of State | PO Box 13697 | | Austin | TX | 78711 | |
| TG Bennett | Address on File | | | | | |
| TG Croyle | Address on File | | | | | |
| THE WHOLE PACKAGE LLC | Attn: J. Brace | 2950 ROBAL COURT | SALINE | MI | 48176 | |
| Theda Compton | Address on File | | | | | |
| Therese A Cochran | Address on File | | | | | |
| THERMAL SOLUTIONS | Attn: Joe Sigman | 9329 COUNTY ROAD 107 | PROCTORVILLE | OH | 45669 | |
| THERMO ELECTRIC COMPANY INC | PO BOX 1593, 1193 MCDERMOTT DR | | WEST CHESTER | PA | 19380 | |
| THERMO ELECTRON NORTH AMERICA LLC | 5225 VERONA ROAD | | MADISON | WI | 53711 | |
| THERMO FISHER SCIENTIFIC CHEMICAL | 26 PARKRIDGE ROAD | | WARD HILL | MA | 01835 | |
| Thomas Anderson | Address on File | | | | | |
| Thomas Brown | Address on File | | | | | |
| Thomas Comer | Address on File | | | | | |
| Thomas Duncan | Address on File | | | | | |
| Thomas Frost | Address on File | | | | | |
| Thomas G Brown | Address on File | | | | | |
| Thomas Hughes | Address on File | | | | | |
| Thomas Jones | Address on File | | | | | |
| Thomas Lombard | Address on File | | | | | |
| Thomas Miles | Address on File | | | | | |
| Thomas Pendleton | Address on File | | | | | |
| Thomas R Kaib Jr. | Address on File | | | | | |
| THOMAS SCIENTIFIC | 1654 HIGH HILL ROAD, BOX 99 | | SWEDESBORO | NJ | 08085-0099 | |
| Thomas Templeton | Address on File | | | | | |
| Thomas Treleaven | Address on File | | | | | |
| THOMPSON HINE LLP | Attn: Kimberly Murray | 1919 M STREET, N.W., SUITE 700 | WASHINGTON | DC | 20036-1600 | |
| Thurman Johnson | Address on File | | | | | |
| TIER ENVIRONMENTAL LLC | 5745 LINCOLN HIGHWAY | | GAP | PA | 17527 | |
| Tilton Inc. | 175 Rue des Grands - Lacs | | St Augustin-de-Desmaures | QC | G3A 2K8 | Canada |
| TIME WARNER CABLE | PO BOX 0901 | | CAROL STREAM | IL | 60132-0901 | |
| Timothy Johnson | Address on File | | | | | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Timothy Klaver | Address on File | | | | | |
| Timothy Mayes | Address on File | | | | | |
| Timothy Weeces | Address on File | | | | | |
| TITAN LED INC | 4590 ISH DRIVE #100 | | SIMI VALLEY | CA | 93063 | |
| Titus W Russell | Address on File | | | | | |
| TJ Blatt | Address on File | | | | | |
| TL Wilkinson | Address on File | | | | | |
| Todd Kebler | Address on File | | | | | |
| Tokio Marine Specialty Insurance Company | Attn: Graham Jenks | One Bala Plaza, Suite 100 | Bala Cynwyd | PA | 19004 | |
| TOM RIZZO | Address on File | | | | | |
| Tommy Kinnaird | Address on File | | | | | |
| Tommy Wilson | Address on File | | | | | |
| Tonya L Pearson | Address on File | | | | | |
| TOTAL EQUIPMENT COMPANY | 400 FIFTH AVENUE | | CORAPOLIS | PA | 15108 | |
| TPG SIXTH STREET PARTNERS, LLC | 345 California Street Suite 3300 | | San Francisco | CA | 94104 | |
| TQL | PO BOX 634558 | | CINCINNATI | OH | 45263-4558 | |
| TR Beaver | Address on File | | | | | |
| TR Jackson | Address on File | | | | | |
| Tracie Patrick | Address on File | | | | | |
| TRANSCAT INC | PO BOX 62827 | | BALTIMORE | MD | 21264-2827 | |
| TRANSFLO | PO BOX 640839 | | PITTSBURGH | PA | 15264-0839 | |
| TRANSWORKS INC | Attn: Jeff Hamrick | 2720 DUPONT COMMERCE CT | FORT WAYNE | IN | 46825 | |
| TRAVELERS | PO BOX 660317 | | DALLAS | TX | 75266-0317 | |
| Travelers Casualty | Attn: Lauren Lavergne | 1500 Dragon St | Dallas | TX | 75207 | |
| Travelers Indemnity | Attn: Lauren Lavergne | 1500 Dragon St | Dallas | TX | 75207 | |
| Travelers Insurance Co. | Attn: Gena Daley | 1500 Dragon St | Dallas | TX | 75207 | |
| Travis L McDaniel | Address on File | | | | | |
| TRI STATE COATING & MACHINE INC | PO BOX 296, 5610 MC COMAS ROAD | | SALT ROCK | WV | 25559 | |
| TRI STATE INDUSTRIAL SUPPLY | 4970 E Teays Valley Road | | Scott Depot | WV | 25560 | |
| TRI STATE ROOFING & SHEET METAL CO | PO BOX 1949 | | PARKERSBURG | WV | 26102 | |
| TRIAD ENGINEERING INC | Attn: J Huffman | 10541 TEAYS VALLEY ROAD | SCOTT DEPOT | WV | 25560 | |
| TRIAD STAFFING | Attn: Salvatore Tomasi | PO BOX 71888 | CHICAGO | IL | 60694-1888 | |
| TRINITY RAILCAR REPAIR INC | Attn: Steffanie Rackliff | PO BOX 951716, 2525 STEMMONS FREEWA | DALLAS | TX | 75395-1716 | |
| TRINITY STEEL WORKS, LLC | P.O. BOX 51422 | | BOWLING GREEN | KY | 42102 | |
| TRI-POWER MPT INC | 1447 SOUTH MAIN STREET | | AKRON | OH | 44301-1651 | |
| TRIVACO TRISTATE VALVES AND CONTROL | 2615 ARBOR TACH DRIVE | | HEBRON | KY | 41048 | |
| Troy T Manuel | Address on File | | | | | |
| TRUCK RAIL HANDLING INC | 45051 INDUSTRIAL DR | | FREMONT | CA | 94538-6436 | Canada |
| TUBAR/EUREKA INDUSTRIAL GROUP | 750 EDELWEISS DRIVE NE | | SUGARCREEK | OH | 44681 | |
| Twin City Fire Ins. Co. | Attn: Herlinda Jimenez | 501 Pennsylvania Parkway, Suite 400 | Indianapolis | IN | 46280-0014 | |
| TWIN OAKS FEDERAL CREDIT UNION | PO BOX 70, 27405 HUNTINGTON ROAD | | APPLE GROVE | WV | 25502 | |
| TYDEN BROOKS | Address on File | | | | | |
| Tyrone Diggs | Address on File | | | | | |
| Tyrone Mccollough | Address on File | | | | | |
| Tyrus Cobb | Address on File | | | | | |
| UL INFORMATION AND INSIGHTS | 23 BRITISH AMERICAN BLVD. | | LATHAM | NY | 12110 | |
| ULINE | 2200 SOUTH LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | |

TPC M erg Polymers GP, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| ULTRE PET LLC | PO BOX 847335 | | BOSTON | MA | 02284-7335 | |
| Underwriters at Lloyd's London | One Lime Street | | LONDON | | EC3M 7HA | United Kingdom |
| Unicredit S.p.A. | Attn: Giuseppe Angelo Bacchi | Piazza Gae Aulenti, 4 – Unicredit Tower C | Milano | MI | 20154 | Italy |
| UNIFIRST CORPORATION | 4100 TERRACE AVE | | HUNTINGTON | WV | 25705 | |
| UNION PACIFIC DISTRIBUTION SERVICES | 1400 DOUGLAS STREET STOP 1230 | | OMAHA | NE | 68179 | |
| UNION PACIFIC RAILROAD | 1400 DOUGLAS STREET | | OMAHA | NE | 68179 | |
| UNION PACIFIC RAILROAD COMPANY | PO BOX 843465 | | DALLAS | TX | 75284-3465 | |
| UNION TANK CAR COMPANY | Attn: J. Ness | PO BOX 91793 | CHICAGO | IL | 60693 | |
| UNION TANK CAR RAIL SERVICES COMPAN | PO BOX 91793 | | CHICAGO | IL | 60693 | |
| UNITED REFRIGERATION INC | 2033 8TH AVENUE | | HUNTINGTON | WV | 25703 | |
| UNITED STATES PLASTIC CORP | 1390 NEUBRECHT ROAD | | LIMA | OH | 45804-3196 | |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union | 60 Boulevard of the Allies | | Pittsburgh | PA | 15222 | |
| United SteelWorkers | 2709 JACKSON AVENUE SUITE 6 | | POINT PLEASANT | WV | 25550 | |
| UNITED STEELWORKERS OF AMERICA | FIVE GATEWAY CENTER STE 1109 | | PITTSBURGH | PA | 15222 | |
| UNIVAR USA INC | 1686 EAST HIGHLAND ROAD | | TWINSBURG | OH | 44087-2219 | |
| UNIVERSAL PROTECTION SERVICE LLC | Attn: Shawn Bailey | 26375 NETWORK PLACE | CHICAGO | IL | 60673 | |
| UNIVERSAL RESIN COMPANY LTD | 11 Clanwilliam Sq. Grand Canal Quay | | Dublin 2 | | D02 H996 | Ireland |
| UNIVERSIDAD DE ZARAGOZA | C/Pedro Cerbuna 12 | | Zaragoza | 50 | 50009 | Spain |
| UPS FREIGHT | PO BOX 650690 | | DALLAS | TX | 75265-0690 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | |
| UPS UNITED PARCEL SERVICE | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 | |
| US BEARING AND POWER TRANSMISSION | 4420 TEAYS VALLEY ROAD | | SCOTT DEPOT | WV | 25560 | |
| US NUCLEAR REGULATORY COMMISSION | PO BOX 979051 | | ST LOUIS | MO | 63197-9000 | |
| US POSTAL SERVICE/ACCT# 845882 | PO BOX 7247-0255 | | PHILADELPHIA | PA | 19170-0255 | |
| USA Borescopes LLC | 2061 Bearden Road | | Clarksville | TN | 37043 | |
| USF HOLLAND | 27052 NETWORK PLACE | | CHICAGO | IL | 60673-1270 | |
| USI Consulting Group | Attn: Ellen Sheridan | 95 GLASTONBURY BLVD, SUITE102 | GLASTONBURY | CT | 06033 | |
| Valerie C Thelen | Address on File | | | | | |
| VALICOR ENVIRONMENTAL SERVICES | PO BOX 77000, DEPT 77380 | | DETROIT | MI | 48277-0380 | |
| VALLEY BROOK CONCRETE & SUPPLY INC | Attn: Brent Clark | 33112 CHARLESTON ROAD | LEON | WV | 25123 | |
| VALTRONICS INC | PO BOX 490 | | RAVENSWOOD | WV | 26164 | |
| Van Bradshaw | Address on File | | | | | |
| VAN NESS FELDMAN LLP | Attn: Richard Agnew | PO BOX 79814 | BALTIMORE | MD | 21279-0814 | |
| VARTECH SYSTEMS INC | Attn: Jeffrey A. Bean | 11422 INDUSTRIPLEX BLVD | BATON ROUGE | LA | 70809 | |
| VD Cline | Address on File | | | | | |
| VEGA AMERICAS INC | Attn: Lauren Kitchen | 4170 ROSSLYN DRIVE | CINCINNATI | OH | 45209 | |
| Vera Hendricks | Address on File | | | | | |
| VERIPLAS PLASTICS | 283 MOUNTAIN VALLEY WATER PL | | HOT SPRINGS | AR | 71909 | |
| VERITIV | 7472 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| VERIZON BUSINESS | PO BOX 660794 | | DALLAS | TX | 75266-0794 | |
| VERIZON WIRELESS | PO BOX 25505 | | LEHIGH VALLEY | PA | 18002-5506 | |
| VEXOR TECHNOLOGY INC | 955 WEST SMITH ROAD | | MEDINA | OH | 44256 | |
| VIBCO INC | PO BOX 8, 75 STILSON ROAD | | WYOMING | RI | 02898 | |
| Vickie Quasebarth | Address on File | | | | | |
| Victor Eder | Address on File | | | | | |

In re M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| Victoria Speck | Address on File | | | | | |
| Vincent Masone | Address on File | | | | | |
| Virginia Hall | Address on File | | | | | |
| Virginia Moore | Address on File | | | | | |
| Virginia Sisson | Address on File | | | | | |
| Virginia Turley | Address on File | | | | | |
| VORYS, SATER, SEYMOUR & PEASE LLP | PO BOX 73487 | | CLEVELAND | OH | 44193 | |
| VSP VISION SERVICE PLAN/FILE# 73280 | PO BOX 742788 | | LOS ANGELES | CA | 90074-2788 | |
| VWR INTERNATIONAL LLC | PO BOX 640169 | | PITTSBURGH | PA | 15264-0169 | |
| Wadsworth Utilities | 120 Maple St | | Wadsworth | OH | 44281 | |
| WAGEWORKS INC | PO BOX 8363 | | PASADENA | CA | 91109-8363 | |
| WAHAMA HIGH SCHOOL | PO BOX 348 | | MASON | WV | 25260 | |
| Waitman C Karnes | Address on File | | | | | |
| Wallace Ferguson | Address on File | | | | | |
| WALMAN OPTICAL | 1201 JEFFERSON AVENUE | | TOLEDO | OH | 43624 | |
| Walter Johnston | Address on File | | | | | |
| Walter Phillips | Address on File | | | | | |
| Walter Ridenour Jr. | Address on File | | | | | |
| Walter Sudol | Address on File | | | | | |
| Wanda Burdette | Address on File | | | | | |
| WARD TRUCKING LLC | PO BOX 1553 | | ALTOONA | PA | 16603-1553 | |
| Warren MELLES | Address on File | | | | | |
| WATERWAYS JOURNAL | 319 NORTH FOURTH STREET, SUITE 650 | | ST LOUIS | MO | 63102 | |
| Wayne Ellingson | Address on File | | | | | |
| Wayne Hartman | Address on File | | | | | |
| Wayne Sheets | Address on File | | | | | |
| Wayne Sumi | Address on File | | | | | |
| WB WELLS CO INC | 1852 PAINTERS RUN RD | | PITTSBURGH | PA | 15241-3114 | |
| WC Randolph | Address on File | | | | | |
| Wells Fargo Bank, N.A. | Attn: Vladimir Mashchenko | 550 S.Tryon Street, 23rd Floor | Charlotte | NC | 28202 | |
| WELLS FARGO RAIL CORPORATION | Attn: Jeff Anderson | PO BOX 60546 | CHARLOTTE | NC | 28260-0546 | |
| WEST VIEW - CUNNINGHAM CO INC | 3 INDUSTRIAL PARK | | OAKDALE | PA | 15071 | |
| WEST VIRGINIA CHAMBER OF COMMERCE | PO BOX 2789 | | CHARLESTON | WV | 25330-2789 | |
| WEST VIRGINIA DEPARTMENT OF HEALTH AND HUMAN RESOURCES | One Davis Square, Suite 100 East | | Charleston | WV | 25301 | |
| WEST VIRGINIA DIVISION OF LABOR | 749-B BUILDING 6, CAPITOL COMPLEX | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA DIVISION OF MOTOR VEH | PO BOX 17710 | | CHARLESTON | WV | 25317-7710 | |
| West Virginia Secretary of State | 1900 Kanawha Blvd. East Bldg. 1, Suite 157-K | | Charleston | WV | 25305-0770 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 1826 | | CHARLESTON | WV | 25327-1826 | |
| West Virginia State Tax Department Tax Account Administration Division | P. O. Box 1826 | | Charleston | WV | 25327-1826 | |
| WestRock MWV, LLC | PO BOX 982223 | | El Paso | TX | 79998 | |
| Whitfield County Tax Commissioner | 205 N Selvidge ST - Suite J | | Dalton | GA | 30720 | |
| WHITIFIELD CO TAX COMMISSIONER | 205 N SELVIDGE ST STE J | | DALTON | GA | 30720 | |
| WHOLESALE TRACK SUPPLY CO INC | PO BOX 1027 | | ST PETERS | MO | 63376-1027 | |
| Willard Brown | Address on File | | | | | |
| Willard Coates | Address on File | | | | | |
| William Barnes | Address on File | | | | | |

In re M&G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|------|-----------|-----------|------|-------|----------|---------|
| William Crawford | Address on File | | | | | |
| William Macphee | Address on File | | | | | |
| William Mark Weaver | Address on File | | | | | |
| William Meyers | Address on File | | | | | |
| William P Close Jr | Address on File | | | | | |
| William Sanderson | Address on File | | | | | |
| William Schneider | Address on File | | | | | |
| William SNYDER | Address on File | | | | | |
| William SWARTS | Address on File | | | | | |
| William VOILES | Address on File | | | | | |
| William W Pearson | Address on File | | | | | |
| Willis MEYER | Address on File | | | | | |
| WILLIS TOWERS WATSON | Attn: John Haley | 26555 EVERGREEN RD STE 1600 | SOUTHFIELD | MI | 48076 | |
| Winston Chapman | Address on File | | | | | |
| WIRE-MESH PRODUCTS INC | PO BOX 1988 | | YORK | PA | 17405 | |
| WISCONSIN & SOUTHERN RAILROAD CO | PO BOX 790343 BIN 15007 | | ST LOUIS | MO | 63179-0343 | |
| WJL & ASSOCIATES LLC | Attn: William J. Long, Jr | # 6161 WINDMILL COURT | SALINE | MI | 48176 | |
| WM Ashworth | Address on File | | | | | |
| WOODFORD OIL COMPANY | Attn: Barry Oliver | PO BOX 567 | ELKINS | WV | 26241 | |
| Woodrow Pyles | Address on File | | | | | |
| Woodrow R Burnett II | Address on File | | | | | |
| Woodrow W. Pyles | Address on File | | | | | |
| Wright National Flood Insuance Co. | 801 94th Ave N #110 | | St. Petersburg | FL | 33702 | |
| WS Bias | Address on File | | | | | |
| WV BUREAU FOR PUBLIC HEALTH | 350 CAPITAL STREET ROOM 313 | | CHARLESTON | WV | 25301 | |
| WV BUSINESS PRODUCTS | 1026 4TH AVENUE | | HUNTINGTON | WV | 25701 | |
| WV DIVISION OF AIR QUALITY | 601 57TH STREET | | CHARLESTON | WV | 25304 | |
| WV DIVISION OF NATURAL RESOURCEES | 324 FOURTH AVENUE, ROOM 200 | | SOUTH CHARLESTON | WV | 25303 | |
| WV MANUFACTURERS ASSOCIATION | 2001 QUARRIER STREET | | CHARLESTON | WV | 25311 | |
| WV STATE EMERGENCY RESPONSE COMMISS | STATE CAPITOL BUILDING, ROOM EB-80 | | CHARLESTON | WV | 25305 | |
| WW Pearson | Address on File | | | | | |
| WYSE LOGISTICS INC | 6135 S MALT AVE | | COMMERCE | CA | 90040 | |
| WYSSMONT COMPANY INC | 1470 BERGEN BOULEVARD | | FORT LEE | NJ | 07024-2197 | |
| XL CATLIN | Attn: Simona Fumagalli - Country Manager Italy - Insurance | Piazza Gae Aulenti 8 | MILANO | MI | 20154 | Italy |
| XL INSURANCE CO LTD | VIA VISOONTI DI MODRONE 15 | | MILANO | MI | 20122 | Italy |
| XL Specialty Insurance | Attn: Jeff Loechner | 1WFC (200 Liberty Street) 21st | New York | NY | 10281 | |
| XPO LOGISTICS FREIGHT INC | PO BOX 5160 | | PORTLAND | OR | 97208-5160 | |
| XPO LOGISTICS INC | 13777 BALLANTYNE CORP PL STE 400 | | CHARLOTTE | NC | 28277 | |
| YAUGER FARM SUPPLY | 21131 KANAWHA VALLEY ROAD | | SOUTHSIDE | WV | 25187 | |
| YESTERDAY DELIVERY SERV INC | 1504 W MAIN STREET | | MILTON | WV | 25541 | |
| YOSHINO AMERICA CORPORATION | 2500 PALMER AVENUE | | UNIVERSITY PARK | IL | 60466 | |
| YOUNGS FENCING | # 998 EVERGREEN ROAD | | BIDWELL | OH | 45614 | |
| YRC (RDWY) YELLOW & ROADWAY EXPRESS | PO BOX 93151 | | CHICAGO | IL | 60673-3151 | |
| Zachary A Sanders | Address on File | | | | | |
| Zachary R Fielder | Address on File | | | | | |
| ZENITH SYSTEMS LLC | # 5069 CORBIN DRIVE | | BEDFORD HEIGHTS | OH | 44128 | |
| ZEPPELIN SYSTEMS USA INC | PO BOX 40501 | | HOUSTON | TX | 77240-0501 | |

M N M & G Polymers USA, LLC
Creditor Matrix

| Name | Address 1 | Address 2 | City | State | Zip Code | Country |
|---|---|---|---|---|---|---|
| ZONES | 1102 15TH ST SW STE 102 | | AUBURN | WA | 98001 | |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| M & G POLYMERS USA, LLC, | : | Case No. 17-_____ |
|  | : |  |
| Debtor. | : |  |
|  | : |  |

---

### CERTIFICATION OF CREDITOR MATRIX

Pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, the above captioned debtor (the "Debtor")[1] hereby certifies that the Creditor Matrix submitted herewith contains the names and addresses of the Debtor's creditors. To the best of the Debtor's knowledge, the *Creditor Matrix* is complete, correct, and consistent with the Debtor's books and records.[2]

The information contained herein is based upon a review of the Debtor's books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Creditor Matrix* have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtor.

---

[1]     The Debtor's noticing address in this chapter 11 case is 450 Gears Road, Suite 240, Houston, Texas 77067.

[2]     While the Debtor believes that the *Creditor Matrix* is substantially complete, the Debtor is continuing to update the *Creditor Matrix* and will file an updated list, as appropriate.

**Fill in this information to identify the case:**

Debtor name  M & G Polymers USA, LLC

United States Bankruptcy Court for the: _____  District of  DE
(State)

Case number (If known):  _____

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed* | Amount of unsecured claim* If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | INDORAMA VENTURES 10200, RUE SHERBROOKE EST MONTREAL, QC H1B 1B4 | Attn: Stephane Pageau Tel: +1 514 645 7887 Email: stephane.pageau@ca.indorama.net | Trade Debt | | | | $56,696,444.40 |
| 2 | SHELL CHEMICAL LP 910 LOUISIANA HOUSTON, TX 77002 | Attn: Dean Hager Tel: +1 713 241 1666 Email: dean.hager@shell.com | Trade Debt | | | | $19,983,563.70 |
| 3 | Unicredit S.p.A Piazza Gae Aulenti, 4 – Unicredit Tower C Milano, MI 20154 | Attn: Giuseppe Angelo Bacchi Tel: +39 02 88621651 Email: GiuseppeAngelo.Bacchi@unicredit.eu | Letters of Credit | | | | Estimated at $15,700,000.00 |
| 4 | Banca Monte dei Paschi di Siena SpA, New York Branch 55 East 59th street New York, NY 10022 | Attn: Nicolas Kanaris Tel: +1 212 8913600 Email: nicolas.kanaris@banca.mps.it | Bank Loan | | | | $10,000,000.00 |
| 5 | EASTMAN CHEMICAL COMPANY SN 200 SOUTH WILCOX DRIVE KINGSPORT, TN 37660 | Attn: Pat Ryder Tel: +1 423 229 1975 Email: PRYDER@EASTMAN.COM | Trade Debt | | | | $1,190,484.90 |
| 6 | Pension Benefit Guaranty Corp. 1200 K STREET NW WASHINGTON, DC 20005-4026 | Attn: Tel: +1 800 736 2444 Email: | Pension | C U | | | Estimated at $630,536.00 |
| 7 | AEP AMERICAN ELECTRIC POWER PO BOX 24415 CANTON, OH 44701-4415 | Attn: Tel: +1 888 710 4237 Email: | Utility | | | | $554,768.30 |
| 8 | CSX TRANSPORTATION PO BOX 640839 PITTSBURGH, PA 15264-0839 | Attn: Tel: +1 877 744 7279 Email: Hema_Desai@csx.com | Trade Debt | | | | $270,106.60 |

*The filing of this list is without prejudice to the Debtor's rights with respect to the claims listed herein.  The Debtor reserves all rights with respect to these claims, including whether the Debtor is liable on such claims, and the amount of any such liability.

| Debtor | **M & G Polymers USA, LLC** | | Case number *(if known)* | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed* | Amount of unsecured claim* If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim* |
| 9 | AIR PRODUCTS & CHEMICALS INC PO BOX 935430 ALTANTA, GA 31193-5430 | Attn: Tel: +1 877 210 0611 Email: Payinfo@airproducts.com | Trade Debt | | | | $249,916.10 |
| 10 | Mitsubishi Gas Chemical America Inc. 655 THIRD AVE  24TH FLOOR NEW YORK, NY 10017 | Attn: Tel: +1 212 687 2810 Email: TAKAHASHI@MGC-A.COM | Trade Debt | | | | $242,654.00 |
| 11 | J&J GENERAL MAINTENANCE INC PO BOX 633 IRONTON, OH 45638 | Attn: Jack Fields Tel: +1 606 739 6508 Email: jfields@jjgmi.com | Trade Debt | | | | $204,583.70 |
| 12 | CAMPINE N.V. Nijverheidstraat 2 Beerse, BE 2340 | Attn: Tel: +0032 14 601584 Email: Frederick.Dockx@Campine.be | Trade Debt | | | | $202,671.00 |
| 13 | DIRECT ENERGY BUSINESS PO BOX 905243 CHARLOTTE, NC 28290-5243 | Attn: Tel: +1 800 437 7265 Email: | Utility | | | | $199,257.30 |
| 14 | Union Pacific Railroad Company PO BOX 843465 DALLAS, TX 75284-3465 | Attn: Tel: +1 800 925 6396 Email: RACASH@UP.COM | Trade Debt | | | | $197,737.30 |
| 15 | PEGASUS INC 19051 KENSWICK DR STE 140 HUMBLE, TX 77338 | Attn: Tel: +1 281 590 7600 Email: DONNA.BAKER@PFSIGLOBAL.COM | Trade Debt | | | | $171,408.50 |
| 16 | Norfolk Southern Railway Company PO BOX 532797 ATLANTA, GA 30353-2797 | Attn: Tel: +1 404 582 6711 Email: CASHAPP1@NSCORP.COM | Trade Debt | | | | $129,587.20 |
| 17 | TREASURER OF STATE OF OHIO PO BOX 182101 COLUMBUS, OH 43218-2101 | Attn: Tel: Email: | Tax | U | | | Estimated at $59,761.00 |
| 18 | CUSTOM COMMODITIES INC 408 N TRINITY GILMER, TX 75644 | Attn: Tel: +1 800 345 3802 Email: msmith@customcommodities.com | Trade Debt | | | | $56,892.20 |
| 19 | Bulkmatic Transport Company 4756 SOLUTIONS CTR #774756 CHICAGO, IL 60677-4007 | Attn: Tel: +1 219 989 7629 Email: mwandersce@bulkmatic.com | Trade Debt | | | | $54,703.50 |
| 20 | A&R TRANSPORT INC 75 REMITTANCE DRIVE, SUITE 83077 CHICAGO, IL 60675-3077 | Attn: Tel: +1 815 941 5200 Email: jrogacova@artransport.com | Trade Debt | | | | $52,782.60 |

*The filing of this list is without prejudice to the Debtor's rights with respect to the claims listed herein.  The Debtor reserves all rights with respect to these claims, including whether the Debtor is liable on such claims, and the amount of any such liability.

**Fill in this information to identify the case and this filing:**

Debtor Name    M & G Polymers  USA, LLC

United States Bankruptcy Court for the: _____ District of __Delaware__
                                                          (State)

Case number (*If known*): _____

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

❑   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

❑   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

❑   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

❑   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

❑   *Schedule H: Codebtors* (Official Form 206H)

❑   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

❑   Amended *Schedule* ____

☑   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☑   Other document that requires a declaration_____ Corporate Ownership Statement, List of Equity Holders, Certification of Creditor Matrix

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __10/24/2017__     ✗ _____
      MM / DD / YYYY                 Signature of individual signing on behalf of debtor

                            **Dennis Stogsdill**
                            Printed name

                            Chief Restructuring Officer
                            Position or relationship to debtor